### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CURO Group Holdings Corp., *et al.*, | ) | Case No. 24-90165 (MI) |
| | ) | |
| Debtors.[1] | ) | (Joint Administration Requested) |
| | ) | (Emergency Hearing Requested) |

### DEBTORS' EMERGENCY MOTION FOR ENTRY OF AN ORDER: (I) APPROVING DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE UTILITY SERVICES; (II) APPROVING ADEQUATE ASSURANCE PROCEDURES; (III) PROHIBITING UTILITY PROVIDERS FROM ALTERING, REFUSING OR DISCONTINUING SERVICE AND (IV) GRANTING RELATED RELIEF

> **Emergency relief has been requested. Relief is requested not later than 1:30 p.m. (prevailing Central Time) on March 25, 2024.**
>
> **If you object to the relief requested or you believe that emergency consideration is not warranted, you must appear at the hearing if one is set, or file a written response prior to the date that relief is requested in the preceding paragraph. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**
>
> **A hearing will be conducted on this matter on March 25, 2024, at 1:30 p.m. (prevailing Central Time) in Courtroom 404, 4th Floor, 515 Rusk Street, Houston, TX 77002. Participation at the hearing will only be permitted by audio and video connection.**
>
> **Audio communication will be by use of the Court's dial-in facility. You may access the facility at 832-917-1510. Once connected, you will be asked to enter the conference room number. Judge Isgur's conference room number is 954554. Video communication will be by use of the GoToMeeting platform. Connect via the free GoToMeeting application or click the link on Judge Isgur's home page. The meeting code is "JudgeIsgur". Click the settings icon in the upper right corner and enter your name under the personal information setting.**
>
> **Hearing appearances must be made electronically in advance of both electronic and in-person hearings. To make your appearance, click the "Electronic Appearance" link on Judge Isgur's home page. Select the case name, complete the required fields and click "Submit" to complete your appearance.**

The above-captioned debtors and debtors in possession (collectively, the "Debtors") state

the following in support of this emergency motion (the "Motion"):

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/Curo. The location of the Debtors' service address for purposes of these chapter 11 cases is 101 N. Main Street, Suite 600, Greenville, SC 29601.

**Relief Requested**

1.      By this Motion, the Debtors seek entry of an order, substantially in the form attached hereto (the "Order"): (i) approving the Debtors' proposed adequate assurance of payment for future utility services; (ii) approving the Debtors' proposed procedures for resolving additional adequate assurance requests; (iii) prohibiting utility providers from altering, refusing or discontinuing service; and (iv) granting related relief.

**Jurisdiction and Venue**

2.      The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  The Debtors confirm their consent to the entry of a final order by the Court.

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are sections 105(a) and 366 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 6003 and 6004 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 9013-1 of the Local Bankruptcy Rules for the Southern District of Texas (the "Bankruptcy Local Rules") and the Procedures for Complex Cases in the Southern District of Texas.

**Background**

5.      On the date hereof (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  Concurrently with the filing of this Motion, the Debtors filed a motion requesting procedural consolidation and joint administration of these chapter 11 cases (the "Chapter 11 Cases") pursuant to Bankruptcy Rule 1015(b).  No request for the appointment

2

of a trustee or examiner has been made in these Chapter 11 Cases, and no official committees have

been appointed or designated.

6.       The Debtors and their non-debtor affiliates (collectively, the "Company") provide

consumer credit lending services across the U.S. and Canada.  In the U.S., the Company operates

under several principal brands, including "Heights Finance," "Southern Finance," "Covington

Credit," "Quick Credit," and "First Heritage Credit."  In Canada, the Company operates under the

"Cash Money" and "LendDirect" brands.  As of the Petition Date, the Company operated

approximately 400 store locations across 13 U.S. states and approximately 150 stores in eight

Canadian provinces and had an online presence in eight Canadian provinces and one territory.  The

Company generated approximately $672 million in total revenue for the fiscal year 2023, and, as

of the Petition Date, the Company had approximately $2.1 billion in aggregate principal amount

of prepetition funded debt obligations.

7.       A description of the Debtors and their businesses, and the facts and circumstances

supporting this Motion, are set forth in the *Declaration of Douglas Clark in Support of Chapter

11 Petitions and First Day Motions* (the "First Day Declaration"), filed contemporaneously with

this Motion and incorporated by reference herein.

## Debtors' Utility Providers

8.       The Debtors obtain electricity, natural gas, telecommunications, internet, water,

waste removal and other similar services (collectively, the "Utility Services") from utility

companies (collectively, the "Utility Providers") to support their operations.  Pursuant to the terms

of a number of the Debtors' leases, some of the Debtors' Utility Services are billed directly to the

Debtors' landlords (the "Landlord") and passed through to the Debtors as part of the Debtors' lease

payments.  The Debtors pay their remaining Utility Providers through Engie Impact, a third-party

energy and sustainability management services provider.  Engie Impact provides the Debtors a

consolidated bill for the Debtors' Utility Services on a monthly basis, the Debtors pay the amount

of the consolidated bill to Engie Impact and, thereafter, Engie Impact pays the Utility Providers by

the due dates of their respective invoices.  The Proposed Adequate Assurance (as defined below)

does not allocate any amounts for the Utility Providers paid by the Landlords, because such Utility

Providers do not rely directly on the Debtors for payment of their services.  Out of an abundance

of caution, however, the relief requested herein applies to all Utility Providers supplying Utility

Services to the Debtors, regardless of whether the Utility Providers are paid by the Debtors or the

Landlord.[2]  Attached as **__Exhibit A__** hereto is a nonexclusive list of the Utility Providers that provide

Utility Services to the Debtors, other than the Utility Providers that are paid by the Landlord, as of

the Petition Date (the "Utility Services List").[3]

9.       Uninterrupted Utility Services are essential to the Debtors' ability to maintain their

operations. Should any Utility Provider refuse or discontinue service, the Debtors' operations

would be disrupted, which would significantly impact the Company's ability to reorganize to the

detriment of the Debtors' estates.  Accordingly, it is essential that the Utility Services continue

uninterrupted during these Chapter 11 Cases.

10.      To the best of the Debtors' knowledge, as of the Petition Date, there are no defaults

or arrearages with respect to the undisputed invoices for prepetition Utility Services.  On average,

the Debtors pay approximately $1,100,000 each month to Utility Providers for Utility Services,

calculated as a historical average payment for the 12 months preceding the Petition Date.[4]  The

---

[2]   The Debtors submit that Landlords are required to continue to pay the Utility Services in the ordinary course of business unless and until each applicable lease agreement is rejected pursuant to Bankruptcy Code section 365.

[3]   The inclusion of any entity on, or the omission of any entity from, the Utility Services List is not an admission by the Debtors that such entity is, or is not, a utility within the meaning of Bankruptcy Code section 366, and the Debtors reserve all rights with respect to any such determination.

[4]   For the avoidance of doubt, this average monthly amount does not include the payments made by the Landlord to certain Utility Providers, which are then passed on to the Debtors through their lease payments.

Debtors estimate that their cost for Utility Services during the next 14 days (not including any deposits to be paid) will be approximately $550,000.  To the best of the Debtors' knowledge, the Debtors do not have any existing prepayments with respect to any Utility Providers.

**Proposed Adequate Assurance**

**I.      Adequate Assurance Deposit**

11.     The Debtors intend to pay postpetition obligations owed to the Utility Providers in a timely manner.  Cash held by the Debtors, along with anticipated debtor-in-possession financing, will provide sufficient liquidity to pay the Debtors' Utility Service obligations in accordance with their prepetition practice.

12.     To provide additional assurance of payment, the Debtors propose to deposit $550,00 (the "Adequate Assurance Deposit"), which is equal to the estimate of the Debtors' cost for Utility Services for 14 days based on historical average payments during the preceding 12 months, into a segregated bank account (the "Adequate Assurance Account") within ten (10) business days of entry of the Order, or as soon thereafter as is reasonably practicable.  For the avoidance of doubt, the Adequate Assurance Deposit does not include Utility Services billed directly to the Landlord.

13.     The Debtors submit that the Adequate Assurance Deposit and the Debtors' ability to pay for future Utility Services with cash on hand in accordance with their prepetition practices (collectively, the "Proposed Adequate Assurance") constitute sufficient adequate assurance to the Utility Providers in full satisfaction of Bankruptcy Code section 366.

**II.     Adequate Assurance Procedures**

14.     Any Utility Provider that is not satisfied with the Proposed Adequate Assurance may make a request for additional or different adequate assurance of future payment (each an "Additional Assurance Request") pursuant to the adequate assurance procedures set forth in the

proposed Order (the "Adequate Assurance Procedures").  The proposed Adequate Assurance

Procedures are as follows:

(i)     Any Utility Provider desiring additional assurance of payment in the form of deposits, prepayments or otherwise must serve an Additional Assurance Request on the Notice Parties (as defined in the Order).  An Additional Assurance Request may be made at any time.

(ii)    Any Additional Assurance Request must: (a) be in writing; (b) identify the location for which the Utility Services are provided; (c) provide the outstanding balance for each such account; (d) summarize the Debtors' payment history relevant to the affected account(s), including any security deposits; and (e) explain why the Utility Provider believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

(iii)   Upon the Debtors' receipt of any Additional Assurance Request, the Debtors shall promptly negotiate with such Utility Provider to resolve such Utility Provider's Additional Assurance Request.

(iv)    The Debtors may, without further order from the Court, resolve any Additional Assurance Request by mutual agreement with a Utility Provider and the Debtors may, in connection with any such agreement, provide such Utility Provider with additional adequate assurance of payment, including, but not limited to, cash deposits, prepayments or other forms of security if the Debtors believe that such adequate assurance is reasonable in their business judgment, subject to the terms of any cash collateral or other financing order entered by the Court; *provided, however,* that the Debtors shall maintain a summary record of such agreements and their respective terms, and such summary record and the agreements themselves shall be available to  the U.S. Trustee upon request.

(v)     If the Debtors and the Utility Provider are not able to reach an alternative resolution within 14 days of receipt of the Additional Assurance Request, the Debtors will request a hearing before the Court at the next regularly scheduled omnibus hearing or such other date that the Debtors and the affected Utility Provider may agree to determine the adequacy of assurance of payment with respect to a particular Utility Provider (the "Determination Hearing"), pursuant to Bankruptcy Code section 366(c)(3).  Pending resolution of any such Determination Hearing, the Utility Provider filing such Additional Assurance Request shall be prohibited from altering, refusing or discontinuing Utility Services to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Proposed Adequate Assurance.

(vi)    The portion of the Adequate Assurance Deposit attributable to each Utility Provider will be returned to the Debtors upon the earlier of (i) without further order of this Court, reconciliation and payment by the Debtors of the Utility Provider's final invoice in accordance with applicable nonbankruptcy law following the Debtors'

termination of Utility Services from such Utility Provider, (ii) without further order of this Court, the effective date of any chapter 11 plan confirmed in these Chapter 11 Cases, and (iii) as provided pursuant to, or consistent with, any further order of this Court.

15.     If an amount relating to Utility Services provided postpetition by a Utility Provider is unpaid, and remains unpaid beyond any applicable grace period, such Utility Provider may request additional adequate assurance by following the Adequate Assurance Procedures.

16.     The Adequate Assurance Procedures set forth a streamlined process for Utility Providers to address potential concerns with respect to the Proposed Adequate Assurance, while at the same time allowing the Debtors to continue their business operations uninterrupted.  More specifically, the Adequate Assurance Procedures permit a Utility Provider to object to the Proposed Adequate Assurance by filing and serving an Additional Assurance Request on the Notice Parties. The Debtors, in their discretion, may then resolve any Additional Assurance Request by mutual agreement with the Utility Provider and without further order of the Court.  If the Additional Assurance Request cannot be resolved by mutual agreement, the Debtors may seek Court resolution of the Additional Assurance Request.  Unless and until a Utility Provider files an objection or serves an Additional Assurance Request, such Utility Provider shall be: (i) deemed to have received adequate assurance of payment "satisfactory" to such Utility Provider in compliance with Bankruptcy Code section 366 and (ii) forbidden to discontinue, alter or refuse services to, or discriminate against, the Debtors on account of any unpaid prepetition charges, or require additional assurance of payment other than the Proposed Adequate Assurance.

## III.    Subsequent Modifications

17.     To the extent the Debtors discontinue any Utility Services, the Debtors seek authority in their sole discretion to amend the Utility Services List to remove any Utility Provider. The Debtors shall not deduct from the Adequate Assurance Deposit the amount set aside for any

Utility Provider that the Debtors seek to terminate or delete from the Utility Services List unless and until the 14-day notice period has passed and the Debtors have not received any objection to the termination or deletion of such Utility Provider from the Utility Services List, or until such objection has been resolved consensually or by order of the Court.  To the extent the Debtors identify additional Utility Providers, the Debtors will serve on such Utility Provider, within two (2) business days, a copy of the entered Order regarding Utility Services, including the Adequate Assurance Procedures, and provide such Utility Provider 14 days to object to the inclusion of such Utility Provider on the Utility Services List.  If an objection is received, the Debtors shall request a hearing before this Court at the next scheduled omnibus hearing or such other date that the Debtors and the affected Utility Provider may agree.  In addition, the Debtors will provide an Adequate Assurance Deposit in an amount equal to the cost for services for 14 days based on historical average payments during the preceding 12 months for any Utility Provider added to the Utility Services List as set forth herein.

18.     The Debtors request that the terms of the Order and the Adequate Assurance Procedures apply to any subsequently identified Utility Provider in the event that no objection is filed by such Utility Provider.

**Basis for Relief**

19.     Bankruptcy Code section 366 protects a debtor from the immediate termination or alteration of utility services following the commencement of the debtor's chapter 11 case.  *See* 11 U.S.C. § 366.  Bankruptcy Code section 366(c) requires the debtor to provide "adequate assurance" of payment for postpetition services in a form "satisfactory" to the utility company within 30 days of the petition date, or the utility company may alter, refuse or discontinue service.  11 U.S.C. § 366(c)(2).  Bankruptcy Code section 366(c)(1)(A) provides a non-exhaustive list of examples for what constitutes "assurance of payment."  11 U.S.C. § 366(c)(1)(A).  Although assurance of

payment must be "adequate," it need not constitute an absolute guarantee of the debtor's ability to pay. *In re Tekoil & Gas Corp.*, No. 08-80270G3-11, 2008 WL 2928555, at *2 n.1 (Bankr. S.D. Tex. July 21, 2008) ("[A] debtor may continue to pay a utility, and a utility may continue to provide service, in the absence of an injunction preventing the utility from terminating service.") (citing *In re Viking Offshore (USA) Inc*., No. 08-31219-H3-11, 2008 WL 782449, at *3 n.3 (Bankr. S.D. Tex. Mar. 20, 2008)).

20.     When considering whether a given assurance of payment is "adequate," the Court should examine the totality of the circumstances to make an informed decision as to whether the Utility Provider will be subject to an unreasonable risk of nonpayment. *See, e.g.*, *In re Keydata Corp.*, 12 B.R. 156, 158 (B.A.P. 1st Cir. 1981) (citing *Va. Elec. and Power Co. v. Cunha (In re Cunha)*, 1 B.R. 330 (Bankr. E.D. Va. 1979)); *In re Adelphia Bus. Solutions, Inc.*, 280 B.R. 63, 81–82 (Bankr. S.D.N.Y. 2002).  In determining the level of adequate assurance, however, "a bankruptcy court must focus upon the need of the utility for assurance, and . . . require that the debtor supply no more than that, since the debtor almost perforce has a conflicting need to conserve scarce financial resources." *Va. Elec. & Power Co. v. Caldor, Inc.-N.Y.*, 117 F.3d 646, 650 (2d Cir. 1997) (internal quotations omitted) (citing *In re Penn Jersey Corp.*, 72 B.R. 981, 985 (Bankr. E.D. Pa. 1987) (*abrogated on other grounds by In re LEASE-A-FLEET, INC.*, 131 B.R. 945 (Bankr. E.D. Pa. 1991)).

21.     Here, the Utility Providers are adequately assured against any risk of nonpayment for future services.  The Debtors' ongoing ability to meet obligations as they come due in the ordinary course provides assurance of the Debtors' payment of their future obligations.  Moreover, termination of the Utility Services could result in the Debtors' inability to operate their businesses to the detriment of all stakeholders. *Cf. In re Monroe Well Serv., Inc.*, 83 B.R. 317, 321–22 (Bankr.

E.D. Pa. 1988) (noting that without utility service the debtors "would have to cease operations" and that Bankruptcy Code section 366 "was intended to limit the leverage held by utility companies, not increase it").

22.     Courts are permitted to fashion reasonable procedures, such as the Adequate Assurance Procedures proposed herein, to implement the protections afforded under Bankruptcy Code section 366.  *See, e.g.*, *In re Circuit City Stores Inc.*, No. 08-35653, 2009 WL 484553, at *5 (Bankr. E.D. Va. Jan. 14, 2009) (stating that "the plain language of § 366 of the Bankruptcy Code allows the court to adopt the [p]rocedures set forth in the Utility Order").  Such procedures are important because, without them, the Debtors "could be forced to address numerous requests by utility companies in an unorganized manner at a critical period in their efforts to reorganize."  *Id*. Here, notwithstanding a determination that the Proposed Adequate Assurance constitutes sufficient adequate assurance, any rights the Utility Providers believe they have under Bankruptcy Code sections 366(b) and 366(c)(2) are wholly preserved under the Adequate Assurance Procedures.  *See id.* at *5–6.  The Utility Providers still may choose, in accordance with the Adequate Assurance Procedures, to request modification of the Proposed Adequate Assurance. *See id.* at *6.  The Adequate Assurance Procedures, however, avoid a haphazard and chaotic process whereby each Utility Provider could make an extortionate, last-minute demand for adequate assurance that would force the Debtors to pay under the threat of losing critical Utility Services.  *See id.* at *5.

23.     The Adequate Assurance Procedures are reasonable and in accord with the purposes of Bankruptcy Code section 366, and thus the Debtors request that the Court grant the relief requested herein.

24.     Further, the Court possesses the power, under Bankruptcy Code section 105(a), to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a).  The Adequate Assurance Procedures and the Proposed Adequate Assurance are necessary and appropriate to carry out the provisions of the Bankruptcy Code, particularly section 366 thereof.   Accordingly, the Court should exercise its powers under Bankruptcy Code sections 366 and 105(a) and approve both the Adequate Assurance Procedures and the Proposed Adequate Assurance.

25.     Based on the foregoing, the Debtors submit that the relief requested herein is necessary and appropriate, is in the best interest of the Debtors' estates and should be granted in all respects.

## Emergency Consideration

26.     The Debtors request emergency consideration of this Motion pursuant to Bankruptcy Rule 6003 and Bankruptcy Local Rule 9013-1, which empower a court to grant relief within the first 21 days after the commencement of a chapter 11 case when that relief is necessary to avoid immediate and irreparable harm to the estate.  An immediate and orderly transition into chapter 11 is critical to the viability of the Debtors' operations and any delay in granting the relief requested could hinder their operations and cause irreparable harm.  The failure to receive the requested relief during the first 21 days of these Chapter 11 Cases could severely disrupt the Debtors' operations at this critical juncture and imperil the Debtors' restructuring.  Accordingly, the Debtors request that the Court approve the relief requested in this Motion on an emergency basis.

## Waiver of Bankruptcy Rules 6004(a) and 6004(h)

27.     To implement the foregoing successfully, the Debtors request that the Court enter an order providing that notice of the relief requested herein satisfies Bankruptcy Rule 6004(a) and

that the Debtors have established cause to exclude such relief from the 14-day stay period under Bankruptcy Rule 6004(h).

## **Reservation of Rights**

28.     Nothing contained herein or any actions taken pursuant to such relief requested is intended or shall be construed as: (a) an admission as to the amount of, basis for or validity of any claim against a Debtor entity under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors', or any other party in interest's, right to dispute any claim on any grounds; (c) a promise or requirement to pay any claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Motion or any order granting the relief requested by this Motion or a finding that any particular claim is an administrative expense claim or other priority claim; (e) a request or authorization to assume, adopt, or reject any agreement, contract or lease pursuant to Bankruptcy Code section 365; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in or other encumbrance on property of the Debtors' estates; (g) a waiver or limitation of the Debtors', or any other party in interest's, rights under the Bankruptcy Code or any other applicable law; or (h) a concession by the Debtors that any liens (contractual, common law, statutory or otherwise) that may be satisfied pursuant to the relief requested in this Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or to seek avoidance of all such liens.  If the Court grants the relief sought herein, any payment made pursuant to the Order is not intended and should not be construed as an admission as to the validity of any particular claim or a waiver of the Debtors' or any other party in interest's rights to subsequently dispute such claim.

## **Notice**

29.     The Debtors will provide notice of this Motion to:  (a) the Office of the United States Trustee for the Southern District of Texas; (b) the entities listed on the Debtors' petitions as

holding the largest 30 unsecured claims (on a consolidated basis); (c) counsel to the Prepetition 1L Agent; (d) counsel to the Prepetition 1.5L Notes Trustee; (e) counsel to the Prepetition 2L Notes Trustee; (f) counsel to the Ad Hoc Group; (g) counsel to Atlas Securitized Products Holdings, L.P. in its capacity as Administrative Agent; (h) counsel to Midtown Madison Management LLC as Heights II Administrative Agent and Canada II Administrative Agent; (i) the United States Attorney's Office for the Southern District of Texas; (j) the Internal Revenue Service; (k) the United States Securities and Exchange Commission; (l) the state attorneys general in the states where the Debtors conduct their business operations; (m) the Utility Providers; and (n) any party that has requested notice pursuant to Bankruptcy Rule 2002.  In light of the nature of the relief requested, no further notice is necessary.

The Debtors request entry of an order, substantially in the form of the Order filed with this Motion, granting the relief requested herein and granting such other relief as the Court deems just, proper and equitable.

Dated: March 25, 2024
       Houston, Texas

                                             */s/  SARAH LINK SCHULTZ*

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Sarah Link Schultz (State Bar No. 24033047;
S.D. Tex. 30555)
Patrick Wu (State Bar No. 24117924;
S.D. Tex. 3872088)
2300 N. Field Street, Suite 1800
Dallas, TX 75201-2481
Telephone: (214) 969-2800
Facsimile: (214) 969-4343
Email:  sschultz@akingump.com
        pwu@akingump.com

-and-

Michael S. Stamer (*pro hac vice* pending)
Anna Kordas (*pro hac vice* pending)
Omid Rahnama (*pro hac vice* pending)
One Bryant Park
New York, NY 10036-6745
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Email:  mstamer@akingump.com
        akordas@akingump.com
        orahnama@akingump.com

*Proposed Counsel to the Debtors*

## **Certificate of Accuracy**

I certify that the foregoing statements are true and accurate to the best of my knowledge. This statement is being made pursuant to Bankruptcy Local Rule 9013-1(i).

*/s/ SARAH LINK SCHULTZ*

Sarah Link Schultz

## **Certificate of Service**

I certify that on March 25, 2024, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ SARAH LINK SCHULTZ*

Sarah Link Schultz

## Exhibit A

**Utility Services List**

**Exhibit A**

**Utility Services List**

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Abbeville Public Utilities | 110140.00 96 | PO Box 639  Abbeville, SC 29620 | Electric/Natural Gas | 54.50 |
| ACC Water Business | 000099368-000179793 | PO Box 16869 Atlanta, GA 30321-0869 | Sewer/Water/Trash | 5.50 |
| Ada City Utilities OK | 03-0590-04 | 210 West 13th Ada, OK 74820 | Sewer/Water/Trash | 49.50 |
| AEP - Appalachian Power | 018-935-542-2-8 | PO Box 371496 Pittsburgh, PA 15250-7496 | Electric/Natural Gas | 106.50 |
| AES Indiana | 200000262245 | PO Box 110 @ IPALCO Enterprises Indianapolis, IN  46206-0110 | Electric/Natural Gas | 74.00 |
| Alabama Power | 65804-26013; 92654-01053; 96453-45052; 02645-1906; 38693-15045; 41422-70115; 96213-89016; 35437-52042; 09431-12089; 77937-56007; 91783-18118; 33830-22029; 06496-38022; 43884-70044; 31310-32037; 73043-90044; 16764-70126; 27253-02029; 97824-65042; 83525-29025; 45025-35019; 24503-50082; 40873-52069; 09751-87029; 28353-64024; 30832-55040; 10890-20094; 12755-45046; 79272-60041; 70035-12013; 10714-16022; 31872-46067; 01132-81048; 25365-95063 | PO Box 242 @ Southern Company BIRMINGHAM, AL 35292 | Electric/Natural Gas | 8,532.00 |
| Alcorn County Electric Power Assn. | 200941-100844 | P.O. Box 1590 Corinth, MS 38835-1590 | Electric/Natural Gas | 427.00 |
| Alectra Utilities Corporation | 6409020000; 7703781300; 1975281300; 0033700000; 5311120000; 3359779864; 7145066027; 0101888921; 4555284334; 0803781300; 9332854576; 6703781300; 6738815325; 0558417925; 7622248352; 7303451365; 3104022539; 6542722047; 7849607110; 2911102300; 1803781300; 0166610000; 5402928712; 2695820404 | PO Box 3700 Concord, ON L4K5N2 | Electric/Natural Gas | 6,741.50 |
| Alliant Energy/WPL | 3113510000; 7558820000; 1981620000; 3322140000 | PO BOX 3062 CEDAR RAPIDS, IA 52406-3062 | Electric/Natural Gas | 599.50 |
| Ameren Illinois | 3203001747; 9263746068; 1840580015; 2448578573; 5414304038; 4527019016; 0796311007; 1766187028; 0083151049; 4443125017; 7872407013; 2593071024; 4203001817; 1647594072; 4755965017; 3678326052; 5715080056; 5361407019; 7698961010; 3458217140; 0743106053; 5434242898 | PO BOX 88034 CHICAGO, IL 60680-1034 | | 3,429.00 |

**Exhibit A**

**Utility Services List**

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Abbeville Public Utilities | 110140.00 96 | PO Box 639  Abbeville, SC 29620 | Electric/Natural Gas | 54.50 |
| ACC Water Business | 000099368-000179793 | PO Box 16869 Atlanta, GA 30321-0869 | Sewer/Water/Trash | 5.50 |
| Ada City Utilities OK | 03-0590-04 | 210 West 13th Ada, OK 74820 | Sewer/Water/Trash | 49.50 |
| AEP - Appalachian Power | 018-935-542-2-8 | PO Box 371496 Pittsburgh, PA 15250-7496 | Electric/Natural Gas | 106.50 |
| AES Indiana | 200000262245 | PO Box 110 @ IPALCO Enterprises Indianapolis, IN  46206-0110 | Electric/Natural Gas | 74.00 |
| Alabama Power | 65804-26013; 92654-01053; 96453-45052; 02645-1906; 38693-15045; 41422-70115; 96213-89016; 35437-52042; 09431-12089; 77937-56007; 91783-18118; 33830-22029; 06496-38022; 43884-70044; 31310-32037; 73043-90044; 16764-70126; 27253-02029; 97824-65042; 83525-29025; 45025-35019; 24503-50082; 40873-52069; 09751-87029; 28353-64024; 30832-55040; 10890-20094; 12755-45046; 79272-60041; 70035-12013; 10714-16022; 31872-46067; 01132-81048; 25365-95063 | PO Box 242 @ Southern Company BIRMINGHAM, AL 35292 | Electric/Natural Gas | 8,532.00 |
| Alcorn County Electric Power Assn. | 200941-100844 | P.O. Box 1590 Corinth, MS 38835-1590 | Electric/Natural Gas | 427.00 |
| Alectra Utilities Corporation | 6409020000; 7703781300; 1975281300; 0033700000; 5311120000; 3359779864; 7145066027; 0101888921; 4555284334; 0803781300; 9332854576; 6703781300; 6738815325; 0558417925; 7622248352; 7303451365; 3104022539; 6542722047; 7849607110; 2911102300; 1803781300; 0166610000; 5402928712; 2695820404 | PO Box 3700 Concord, ON L4K5N2 | Electric/Natural Gas | 6,741.50 |
| Alliant Energy/WPL | 3113510000; 7558820000; 1981620000; 3322140000 | PO BOX 3062 CEDAR RAPIDS, IA 52406-3062 | Electric/Natural Gas | 599.50 |
| Ameren Illinois | 3203001747; 9263746068; 1840580015; 2448578573; 5414304038; 4527019016; 0796311007; 1766187028; 0083151049; 4443125017; 7872407013; 2593071024; 4203001817; 1647594072; 4755965017; 3678326052; 5715080056; 5361407019; 7698961010; 3458217140; 0743106053; 5434242898 | PO BOX 88034 CHICAGO, IL 60680-1034 | Electric/Natural Gas | 3,429.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Ameren Missouri | 3005407112; 0157112110; 0457106023; 3024155019; 7579807555; 1747110039; 8905406155; 1233111100; 5871414152 | PO Box 88068 CHICAGO, IL 60680-1068 | Electric/Natural Gas | 1,005.00 |
| Amory Water & Electric Department | 201743-101648 | P.O. Box 266 AMORY, MS 38821 | Electric/Natural Gas | 86.50 |
| Andalusia Utilities | 77597 | PO Box 790 ANDALUSIA, AL 36420-1215 | Electric/Natural Gas | 209.00 |
| Anderson City Utilities, IN | 2811003100-121183 | PO Box 2100 ANDERSON, IN 46018-2100 | Electric/Natural Gas | 147.00 |
| Appalachian Electric Cooperative | 9153002 | P.O. Box 710 JEFFERSON CITY, TN 37760-0710 | Electric/Natural Gas | 151.50 |
| Aqua Indiana, Inc. | 002346527-1120964 | PO Box 70279 PHILADEPHIA, PA 19176-0279 | Sewer/Water/Trash | 16.50 |
| Arkansas Oklahoma Gas Corp (AOG) | 2266254 | PO Box 207539 DALLAS, TX 75320-7539 | Electric/Natural Gas | 134.50 |
| Ascension Water Company | 04 04 19 507 0255 02 | PO Box 96025 BATON ROUGE, LA 70896-9025 | Sewer/Water/Trash | 9.00 |
| Ashwaubenon Water & Sewer Utility | 107146-01 | PO BOX 187 GREEN BAY, WI 54305-0187 | Sewer/Water/Trash | 10.00 |
| AT&T - 5014 | 321764448 | PO BOX 5014 CAROL STREAM, IL 60197-5014 | Telecom | 81.50 |
| Athens Utilities Board, TN | 208793-108793 | P.O. Box 689 ATHENS, TN 37371-0689 | Electric/Natural Gas | 182.50 |
| Atmos Energy/630872/740353 | 3033199635; 3015633092; 4002988143; 3010576976; 3015509664; 3018805856; 4008607614; 3033198485; 3006599423; 4046170710; 4018960946; 4018495655; 3028847480; 3018749560; 3033198798; 4045536685; 3001664950; 4003921533; 4003242517; 3017217092; 4006241441; 4023237469; 4019509414; 3005993669; 4004305555; 3006599610; 3007076601; 3013379371; 3033199386; 4020491430; 3017405174; 4013950920; 3033199215 | PO Box 630872 CINCINNATI, OH 45263-0872 | Electric/Natural Gas | 2,943.00 |
| Auburn Water Works Board | 42873-10046770 | 1501 W SAMFORD AVE WATER WORKS BOARD AUBURN, AL 36832-6327 | Sewer/Water/Trash | 52.50 |

2

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Augusta Utilities Department | 15-1304.301 | P.O. Box 1457 AUGUSTA, GA 30903-1457 | Sewer/Water/Trash | 52.00 |
| AW Billing Service LLC | 942428; 1005010 | 4431 North Dixie Highway BOCA RATON, FL 33431 | Sewer/Water/Trash | 28.50 |
| BC Hydro | 8778 014; 8919 090; 8292 476; 8023 847; 8418 562; 9032 046; 5942 667; 9032 044; 5905 396; 8098 031; 1 0141 473; 9631 632; 8303 962; 9136 759; 9558 301; 5905 429; 8016 975; 5905 438; 8015 771; 9247 973; 5905 411 | P.O. Box 9501 Station Terminal VANCOUVER, BC V6B 4N1 | Electric/Natural Gas | 10,020.00 |
| BCE Nexxia Corporation Summary - 1821 | 40598 Cash Money Cheque Cashing Inc40598 SUM; 40598 CCFI40598 SUM; 40598 SUM40598 SUM | 1821 WALDEN OFFICE SQUARE STE 400 SCHAUMBURG, IL 60173 | Telecom | 9,613.50 |
| BCM One - 23384 | 155076 | PO Box 23384 NEW YORK, NY 10087-3384 | Telecom | 120.50 |
| Beaufort-Jasper Water & Sewer Authority | 211240 | 6 Snake Rd OKATIE, SC 29909-3937 | Sewer/Water/Trash | 16.50 |
| Beauregard Elec. Cooperative Inc. (BECI) | 131564002 | P.O. Drawer 970 DERIDDER, LA 70634 | Electric/Natural Gas | 285.50 |
| Bell Aliant - 2226 | 5640319 9 | PO BOX 2226 STN CENTRAL RPO HALIFAX, NS B3J 3C7 | Telecom | 7.50 |
| Bell Aliant - 5555 | 1241651 7 | PO BOX 5555 ST JOHN, NB E2L 4V6 | Telecom | 171.50 |
| Bell Canada - 1550 | 010 142 1207; 905 898 1856; 010 139 1109; 010 139 1442; 010 816 3088; 010 816 3499; 010 816 3458; 010 816 3505; 416 744 6192 | PO BOX 1550 NORTH YORK, ON M3C 3N5 | Telecom | 201.50 |
| Bell Canada - 3250 | 8455200600238504; 8455200600242613; 8455200600242530; 8455200600249147 | PO BOX 3250 STATION DON MILLS NORTH YORK, ON M3C 4C9 | Telecom | 25.50 |
| Bell Canada - 3650 | 511903886; 533488817; 533495299; 532711441; 544831795; 531320880; 526715136; 526858124; 533639411; 533563010; 534209465; 530396393; 532166449; 537276059; 537569935; 537414977; 526200618; 526200428; 527402296; 522843356; 524756297; 531463376; 512798187; 512798152; CASH-ONTOR-CE14; CASH-ABEDM-CE14; CASH-ABEDM-CE11; CASH-BCVAN-CE2; CASH-BCVAN-CE1; CASH-BCKEL-CE1; CASH-BCKAM-CE1; CASH-BCBUR-CE1; CASH-ABRED-CE1; CASH-ABCAL-CE6; CASH-NSHAL-CE2; CASH-NSDAR-CE2; CASH-ONSUD-CE2; CASH-ONKIT-CE1; CASH-ONHAM-CE7; CASH-ONETO-CE1; CASH-ONBRA-CE9; CASH-ONBRA-CE8; CASH- | PO BOX 3650 STATION DON MILLS TORONTO, ON M3C 3X9 | Telecom | 82,446.00 |

3

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | ONBAY-CE2; CASH-ONBAY-CE1; CASH-ONTOR-CE16; CASH-ONTOR-CE15; CASH-ONSTC-CE1; CASH-ONOSH-CE2; CASH-ONKIT-CE2; CASH-ONHAM-CE2; CASH-ONETO-CE3; CASH-ONBRAN-CE2; CASH-MBWIN-CE4; CASH-ABCAL-CE7; CASH-BCNEW-CE1; CASH-BCVIC-CE2; CASH-BCNAM-CE1; CASH-SKREG-CE2; CASH-ABMED-CE1; CASH-ABCAL-CE5; CASH-ONTOR-CE3; CASH-SKSAS-CE1; CASH-ABLET-CE1; CASH-ABCAL-CE2; CASH-ONTOR-CE7; CASH-ONSCA-CE2; CASH-ONOSH-CE5; CASH-ONHAM-CE6; CASH-ONCAM-CE3; CASH-ONTOR-CE2; CASH-ONTOR-CE19; CASH-ONTHU-CE1; CASH-ONSTO-CE1; CASH-ONSCA-CE8; CASH-ONSCA-CE4; CASH-ONMIS-CE4; CASH-ONKIN-CE1; CASH-ONGUE-CE1; CASH-ONETO-CE5; CASH-ONETO-CE2; CASH-ONCHA-CE1; CASH-ONBRA-CE12; CASH-SKSAS-CE2; CASH-ONDOW-CE1; CASH-SKREG-CE1; CASH-SKPRI-CE1; CASH-ABEDM-CE13; CASH-ABCAL-CE8; CASH-NFSTJ-CE2; CASH-NFSTJ-CE1; CASH-BCVER-CE1; CASH-BCVAN-CE6; CASH-BCVAN-CE5; CASH-BCSUR-CE2; CASH-BCABB-CE1; CASH-ABCAL-CE4; CASH-NBLOW-CE1; CASH-ONTHU-CE2; CASH-ONCAM-CE4; CASH-ONBUR-CE2; CASH-ONOTT-CE7; CASH-ONNOR-CE2; CASH-ONNEW-CE1; CASH-ONLON-CE2; CASH-ONHAM-CE3; CASH-NSHAL-CE1; CASH-ONTOR-CE30; CASH-ONSCA-CE11; CASH-ONLON-CE1; CASH-ONKING-CE5; CASH-ONCAM-CE2; CASH-ONBRAN-CE1; CASH-BCCHI-CE1; CASH-ONWIN-CE1; CASH-ONWES-CE1; CASH-ONSAU-CE1; CASH-ONSAR-CE1; CASH-ONPET-CE1; CASH-ONOTT-CE5; CASH-ONOTT-CE2-S; CASH-ONORI-CE1; CASH-ONNOR-CE1; CASH-ONNIA-CE2; CASH-ONBRA-CE3-S; CASH-ONBEL-CE1; CASH-ONBAR-CE2; CASH-SKMOO-CE1; CASH-MBWIN-CE2; CASH-BCRIC-CE1; CASH-BCMAP-CE1; CASH-ONTOR-CE25; CASH-ABCAL-CE9; CASH-ONWST-CE1; CASH-ONWIN-CE4; CASH-ONWHI-CE1; CASH-ONTOR-CE5; CASH-ONTOR-CE4; CASH-ONTOR-CE17; CASH-ONTOR-CE10; CASH-ONSTT-CE1; CASH-ONSCA-CE9; CASH-ONMIS-CE6; CASH-ONHAM-CE5; CASH-ONBRA-CE11; CASH-ONBRA-CE1; CASH-ONBAR-CE1; CASH-MBWIN-CE3; CASH-ONTOR-CE24; CASH-ABEDM-CE9; CASH-ABEDM-CE12; CASH-ONOTT-CE10; CASH-ONKIT-CE3; CASH-SKSAS-CE3; CASH-BCSUR-CE3; CASH-BCNOR-CE1; CASH-BCDUN-CE1; CASH-BCCOU-CE1; CASH-NSDAR-CE1; CASH-ONTOR-CE23; CASH-ONTHU-CE3; CASH-ONSTC-CE2; CASH-ONSCA-CE7; CASH-ONOTT-CE12; CASH-ONHAM-CE1; CASH-ONGUE-CE5; CASH-ONGUE-CE3; CASH-ONBRA-CE10; CASH-ONTOR-CE13; CASH-ONBAR-CE3; CASH-ONWOO-CE1; CASH-ONWEL-CE1; CASH-BCPOR-CE1; CASH-ONRIC-CE1; CASH-ONOTT-CE6; CASH-ONOTT-CE4; CASH-ONLON-CE4; CASH-ONHAM-CE4; CASH-ONGUE-CE6; CASH-ONETO-CE4; CASH-ONBRA-CE2; CASH-MBWIN-CE1; CASH-ONNEW-CE2; CASH-NBDIE-CE1; CASH-ONTOR-CE21; CASH-ONTOR-CE12; CASH-ONOTT-CE11; CASH-ABEDM-CE6; CASH-ONTOR-CE20; CASH-ONTOR-CE18; CASH-ONTOR-CE11; CASH-ONSCA-CE10; CASH-ONPIC-CE2; CASH-ONOTT-CE8; CASH-ONORL-CE1; CASH-ONOAK-CE1; CASH-ONBRA-CE5; CASH-BCVIC-CE1; CASH-ABCAL-CE3; CASH-ABLET-CE2; CASH-ABEDM-CE5; CASH-ONBAR-CE4; CASH-ONSCA- | | | |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | CE5; CASH-ONSCA-CE3; CASH-ONOSH-CE4; CASH-ABEDM-CE7; CASH-ONMIS-CE5; CASH-ABEDM-CE3; CASH-ONWIN-CE3; CASH-ONWIN-CE2; CASH-ONTOR-CE9; CASH-ONTOR-CE8; CASH-ONSUD-CE1; CASH-ONSCA-CE6; CASH-ONSCA-CE1; CASH-ONRIC-CE2; CASH-ONOSH-CE6; CASH-ONMIS-CE3; CASH-ONLON-CE3; CASH-ONCAM-CE1; CASH-ONAJA-CE1; CASH-ONBUR-CE1; CASH-BCSUR-CE1; CASH-ABEDM-CE8; CASH-ABEDM-CE2; CASH-ONNIA-CE1; CASH-ONMIS-CE2; CASH-BCLAN-CE1; CASH-ABEDM-CE15; CASH-ABEDM-CE1; CASH-ABCAL-CE1; CASH-ONBRA-CE4 | | | |
| Bell Canada - 9000 | 905 624 9849 (907); 613 726 0672 (427); 905 898 1856 (487); 416 285 4781 (609); 416 585 7872 (615); 905 522 5242 (613); 416 658 6204 (366); 905 895 9598 (398); 905 456 8764 (396); 416 757 3880 (488); 416 675 2172 (243); 905 545 8362 (363); 416 922 4413 (387); 905 438 0486 (250); 613 565 2274; 010 701 7632 (975); 416 285 0344 (471); 416 767 2274 (050); 613 828 2274 (613); 416 261 6040 (216); 905 371 1181 (477) | PO BOX 9000 NORTH YORK, ON M3C 2X7 | Telecom | 1,410.50 |
| Bell Canada Summary - 5115 | 250495-1152; 780638-0975; 780638-0972; 604538-3701; 403543-4242; 780638-0976; 780638-0974; 780638-0973; 780638-0971; 780477-8249; 780423-0110; 780421-8489; 780421-8488 | 5115 CREEKBANK ROAD FLOOR 2, COPY ROOM 2A MISSISSAUGA, ON L4W 5R1 | Telecom | 509.00 |
| Bell MTS Inc. - 7500 | 2177 256 1 | PO BOX 7500 WINNIPEG, MB R3C 3B5 | Telecom | 54.00 |
| Bessemer Utilities | 127221 | Box 1246 BESSEMER, AL 35021 | Sewer/Water/Trash | 101.50 |
| B-L Utilities Department | 00007144 | PO Box 2329 BATESBURG-LEESVILLE, SC 29070-0329 | Sewer/Water/Trash | 23.50 |
| Black Hills Energy | 7330 W 33rd St Suite 1167164 5760 04; 7330 W 33rd St - STE 1147164 5760 04; 3615 N Ridge Rd9701 3927 24; 3807 9262 52; 7330 W 33rd St.-STE 1187164 5760 04; 7330 W 33rd St-Ste 1207164 5760 04 | PO Box 7966 CAROL STREAM, IL 60197-7966 | Electric/Natural Gas | 873.50 |
| Blue Grass Energy | 1064247002 | P.O. Box 990 NICHOLASVILLE, KY 40340 | Electric/Natural Gas | 160.00 |
| Bluewater Power Distribution Corporation | 2011329; 2011328 | PO Box 2140 SARNIA, ON N7T 7L6 | Electric/Natural Gas | 726.00 |
| Board of Public Works-Gaffney, SC | 34157002 | P.O. Box 64 GAFFNEY, SC 29342 | Sewer/Water/Trash | 209.00 |
| Bolivar Energy Authority | 000068-111117 | P.O. Box 188 BOLIVAR, TN 38008 | Electric/Natural Gas | 127.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Bolivar Utility Department, TN | 2-2451-1 | 115 N Washington St BOLIVAR, TN 38008-2311 | Sewer/Water/Trash | 50.50 |
| Bowling Green Municipal Utilities | 105127 | PO BOX 10360 BOWLING GREEN, KY 42102-0360 | Electric/Natural Gas | 75.00 |
| BrightRidge | 214513002; 129623003; 129623005; 139381004; 214714001 | P.O. Box 2058 JOHNSON CITY, TN 37605 | Electric/Natural Gas | 247.50 |
| Brightspeed - 6102 | 313109438 | PO BOX 6102 CAROL STREAM, IL 60179 | Telecom | 10.00 |
| Bristol Tennessee Essential Services | 36175-001 | P.O. Box 549 BRISTOL, TN 37621-0549 | Electric/Natural Gas | 149.50 |
| Brownsville Public Utilities Board | 628225 | PO BOX 660566 DALLAS, TX 75266-0566 | Sewer/Water/Trash | 165.00 |
| Brownsville Utilities Department | 205726-008392; 205622-106221 | P.O. Box 424 Utilities Department BROWNSVILLE, TN 38012 | Electric/Natural Gas | 318.50 |
| Bryan Texas Utilities (BTU) | 2301561 | P.O. Box 8000 BRYAN, TX 77805 | Electric/Natural Gas | 152.50 |
| Burlington Hydro-Electric Commission | 112492-0023600 | PO Box 4378 Stn A TORONTO, ON M5W 3R1 | Electric/Natural Gas | 192.00 |
| Canton Municipal Utilities | 208012-111153 | P.O. Box 114 CANTON, MS 39046 | Electric/Natural Gas | 85.00 |
| Cawood Water District | C-3737 | P.O. Box 429 CAWOOD, KY 40815 | Sewer/Water/Trash | 26.00 |
| CenterPoint Energy/1325/4981/2628 | 6225440-4; 2832638-7; 7384302-1; 3035236-3; 6401155943-8; 6402781072-6; 8863639-4; 10200375-3; 2735699-7; 2948937-4; 6400189205-4; 3000566-4; 5078875-1; 9230876-6; 2680727-1 | P.O. Box 4981 HOUSTON, TX 77210-4981 | Electric/Natural Gas | 779.50 |
| CenterPoint Energy/1423 | 02-600528230-5213618 9; 02-600528230-5816002 3; 02-600528230-5801260 2; 02-600528230-5060630 8; 02-600528230-5438369 3; 02-600528230-5729688 9 | PO Box 1423 HOUSTON, TX 77251-1423 | Electric/Natural Gas | 421.00 |
| CenterPoint Energy/2006 | 01-300147825-1152078 2 | PO Box 2006 HOUSTON, TX 77252-2006 | Electric/Natural Gas | 57.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| CenturyLink - 2961 | 333240308; 310288542 | PO BOX 2961 PHOENIX, AZ 85062-2961 | Telecom | 102.50 |
| CenturyLink Summary - 52187 | 5-BSKC3CBQ CCFI5-BSKC3CBQ SUM; BFJL92975-BSKC3CBQ SUM; BFDN34225-BSKC3CBQ SUM; BFDM94745-BSKC3CBQ SUM; 4418524595-BSKC3CBQ SUM; 5-BSKC3CBQ SUM5-BSKC3CBQ SUM | PO BOX 52187 PHOENIX, AZ 85072-2187 | Telecom | 39,343.00 |
| Charleston Water System | 085892-06-5; 085058-07-1 | P.O. Box 568 CHARLESTON, SC 29402-0568 | Sewer/Water/Trash | 96.50 |
| Charter Communications - 60074 | 8260 14 046 1239941 | PO BOX 60074 CITY OF INDUSTRY, CA 91716-0074 | Telecom | 63.50 |
| Charter Communications - 6030 | 8363 21 150 0175143; 8348 10 009 0306558 | PO BOX 6030 CAROL STREAM, IL 60197-6030 | Telecom | 100.00 |
| Charter Communications - 94188 | 8336 10 065 0062827; 8353 70 022 0472709; 8312 10 085 0510938; 8354 10 001 5058293 | PO BOX 94188 PALATINE, IL 60094 | Telecom | 246.00 |
| Charter Communications SUM - 223085 | 174659401174117101 SUM; 174597501174117101 SUM; 174691501174117101 SUM; 172404701174117101 SUM; 172404601174117101 SUM; 173261301174117101 SUM; 174117101 SUM174117101 SUM | PO BOX 223085 PITTSBURGH, PA 15251-2085 | Telecom | 879.00 |
| Chattanooga Gas Company/5408 | 1260803139; 8397881141; 0761902201 | PO Box 5408 CAROL STREAM, IL 60197-5408 | Electric/Natural Gas | 276.50 |
| Chester County Natural Gas | 2019001-002 | PO Box 220 CHESTER, SC 29706-0220 | Electric/Natural Gas | 7.00 |
| Chester Metropolitan District | 45-00313-00 | P.O. Box 550 CHESTER, SC 29706-0550 | Sewer/Water/Trash | 32.00 |
| Citizens Energy Group/7056 | 4866920000; 0874730000 | PO Box 7056 INDIANAPOLIS, IN 46207-7056 | Electric/Natural Gas | 136.00 |
| City Light Gas & Water | 15221002 | P.O. Box 40 KENNET, MO 63857 | Electric/Natural Gas | 200.50 |
| City Maple Ridge, BC | 219689 | 11995 HANEY PLACE MAPLE RIDGE, BC V2X 6A9 | Sewer/Water/Trash | 44.50 |
| City of Aiken, SC | 75375-19674; 73701-26706 | P.O. Box 1608 AIKEN, SC 29802-1608 | Sewer/Water/Trash | 59.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Alexander City, AL | 005743-001 | 281 James D Nabors Drive ALEXANDER CITY, AL 35010 | Sewer/Water/Trash | 247.50 |
| City of Alexandria, LA | 195447-132162; 195447-132164 | PO Box 1925 ALEXANDRIA, LA 71306 | Sewer/Water/Trash | 130.50 |
| City of Alice, TX | 222-118301-01 | P.O. Box 3229 ALICE, TX 78333 | Sewer/Water/Trash | 42.50 |
| City of Altus, OK (Altus Power) | 20-1740-03 | 509 S Main St ALTUS, OK 73521 | Sewer/Water/Trash | 93.50 |
| City of Americus, GA | 231692 | PO Box 930139 ATLANTA, G 31193-0139 | Sewer/Water/Trash | 31.50 |
| City of Athens Utilities | 337-01995-01 | PO Box 748222 ATLANTA, GA 30374-8222 | Sewer/Water/Trash | 186.00 |
| City of Austin, TX | 25723 20000; 77036 50000; 74644 21448 | PO Box 2267 AUSTIN, TX 78783-2267 | Electric/Natural Gas | 425.00 |
| City of Baker, LA | 12243710-001 | P.O. Box 707 BAKER, LA 70704-0707 | Sewer/Water/Trash | 48.00 |
| City of Barnwell, SC | 002068 | P.O. Box 776 BARNWELL, SC 29812-0776 | Sewer/Water/Trash | 56.00 |
| City of Bartlesville, OK | 00009421-06 | P.O. Box 2102 LOWELL, AR 72745-2102 | Sewer/Water/Trash | 42.00 |
| City of Batesville, MS | 192023570 | P.O. Box 689 BATESVILLE, MS 38606 | Sewer/Water/Trash | 20.50 |
| City of Beaumont, TX | 000265995-000273834 | P.O. Box 521 BEAUMONT, TX 77704 | Sewer/Water/Trash | 4.50 |
| City of Bedford, TX | 17008909-003 | PO Box 737624 DALLAS, TX 75373-7624 | Sewer/Water/Trash | 29.50 |
| City of Beeville, TX | 63-1750-01 | 400 North Washington BEEVILLE, TX 78102 | Sewer/Water/Trash | 52.00 |
| City of Belleville, ON - Water Cust Svc | 061 61404 026 | PO Box 939 BELLEVILLE, ON K8N 5B6 | Sewer/Water/Trash | 37.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Bennettsville, SC | 38123-10785 | P.O. Box 1036 BENNETTSVILLE, SC 29512-1036 | Electric/Natural Gas | 110.50 |
| City of Bloomington - 801214 | 109238-111150 | P.O. Box 3157 BLOOMINGTON, IL 61702-5216 | Sewer/Water/Trash | 20.50 |
| City of Boonville, MO | 03-5100-05 | 1200 LOCUST BOONVILLE, MO 65233-1358 | Sewer/Water/Trash | 37.50 |
| City of Brantford, ON | 92003263/80240900 | PO Box 515 BRANTFORD, ON N3T 6L6 | Sewer/Water/Trash | 22.50 |
| City of Brewton Utilities AL | 8996 | P.O. Box 368 BREWTON, AL | Electric/Natural Gas | 69.00 |
| City of Bristol, TN | 300-0543-03 | P.O. Box 1348 BRISTOL, TN 37621-1348 | Sewer/Water/Trash | 20.50 |
| City of Cambridge, ON | 71259 | Tax and Water Division PO Box 427 CAMBRIDGE, ON N1R 5W8 | Sewer/Water/Trash | 74.00 |
| City of Camden, SC | 056-0691-04; 002-0380-00 | PO Box 7002 CAMDEN, SC 29021-7002 | Electric/Natural Gas | 380.00 |
| City of Chattanooga, TN | 004030378-01; 000056994-01 | PO Box 591 CHATTANOOGA, TN 37401-0591 | Sewer/Water/Trash | 24.50 |
| City of Clanton, AL | 01 0663 | P.O. Box 580 Water & Sewer Department CLANTON, AL 35046 | Electric/Natural Gas | 13.50 |
| City of Columbia, MO | 00189321-0142434 | P.O. Box 1676 Finance Department COLUMBIA, MO 65205 | Sewer/Water/Trash | 308.00 |
| City of Columbia, MS | 011520002 | 201 2nd Street COLUMBIA, MS 39429 | Sewer/Water/Trash | 42.00 |
| City of Columbia, SC - Water | 01-30903925-1002029-8; 01-31200566-1002464-9 | P.O. Box 7997 Water Billing Department COLUMBIA, SC 29202-7997 | Sewer/Water/Trash | 31.00 |
| City of Commerce, GA | 28-02800-05 | PO Box 499 COMMERCE, GA 30529 | Electric/Natural Gas | 101.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Cookeville, TN | 137149; 68075; 44608; 205244 | P.O. Box 998 Customer Service Dept COOKEVILLE, TN 38503 | Sewer/Water/Trash | 274.50 |
| City of Corpus Christi/659880 | 20334837 | PO Box 659880 SAN ANTONIO, TX 78265-9143 | Sewer/Water/Trash | 55.50 |
| City of Corsicana, TX | 024-0000260-004 | 200 North 12th Street CORSICANA, TX 75110 | Sewer/Water/Trash | 33.50 |
| City of Covington, GA | 00046528 | P.O. Box 1527 COVINGTON, GA 30210 | Sewer/Water/Trash | 257.50 |
| City of Covington, TN | 022-9220-02; 022-9240-05; 024-8113-03; 012-4550-04; 012-4570-04 | P.O. Box 768 COVINGTON, TN 38019 | Sewer/Water/Trash | 177.00 |
| City of Cullman Water Sewer & Sanitation | 16298 | PO Box 1738 CULLMAN, AL 35056-1738 | Sewer/Water/Trash | 67.50 |
| City of Dallas, TX | 100983843; 100566522 | CITY HALL 2D South DALLAS, TX 75277 | Sewer/Water/Trash | 82.00 |
| City of Danville, KY | 017060-001 | PO Box 670 DANVILLE, KY 40423 | Sewer/Water/Trash | 12.50 |
| City of Dayton, TN | 1013563001 | P.O. Box 226 Electric & Water Department DAYTON, TN 37321 | Sewer/Water/Trash | 113.50 |
| City of Decatur, IL | 39663400 | PO Box 2578 DECATUR, IL 62525-2578 | Sewer/Water/Trash | 46.00 |
| City of Decherd, TN | 5136 | 1301 W Main St DECHERD, TN 37324-3609 | Sewer/Water/Trash | 18.00 |
| City of Dekalb, IL | 1902090270-02 | 164 E Lincoln Hwy DEKALB, IL 60115 | Sewer/Water/Trash | 105.00 |
| City of Del City, OK | 28-1553-00 | P.O. Box 15177 DEL CITY, OK 73155-5177 | Sewer/Water/Trash | 21.50 |
| City of Denham Springs, LA | 12161 | PO Box 1629 DENHAM SPRINGS, LA 70727-1629 | Sewer/Water/Trash | 39.00 |
| City of Denton, TX | 4060206-06 | PO BOX 660150 UTILITIES DALLAS TX, 75266-0150 | Electric/Natural Gas | 96.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Edinburg, TX | 08-4007-01 | P.O. Box 1169 EDINBURG, TX 78540 | Sewer/Water/Trash | 15.00 |
| City of El Campo Utilities | 01-0860-02 | 315 East Jackson EL CAMPO, TX 77437 | Sewer/Water/Trash | 111.50 |
| City of Elizabethton, TN (Water/Sewer) | 024-000900-07 | 136 South Sycamore Street Utility Billing Division ELIZABETHTON, TN 37643 | Sewer/Water/Trash | 35.00 |
| City of Ennis, TX | 20-0128-00 | Box 220 ENNIS, TX 75120-0220 | Sewer/Water/Trash | 54.50 |
| City of Florence, SC | 05024100-406118; 18000893-424300; 37000187-455553 | PO Box 63010 Utility and Licensing Div CHARLOTTE, NC 28263-3010 | Sewer/Water/Trash | 134.00 |
| City of Fond Du Lac, WI | 7481995589 | PO BOX 830 FOND DU LAC, WI 54936-0830 | Sewer/Water/Trash | 83.50 |
| City of Forest, MS | 064880811 | P.O. Box 298 Water & Sewer Dept FOREST, MS 39074 | Sewer/Water/Trash | 6.00 |
| City of Fulton, MO | 36-25523-000 | P.O. Box 787 Municipal Utilities, City Hall FULTON, MO 65251 | Electric/Natural Gas | 106.00 |
| City of Gainesville, GA | 089613-000 | PO Box 779 GAINESVILLE, GA 30501 | Sewer/Water/Trash | 4.50 |
| City of Galesburg, IL | 034639-001 | P.O. Box 1589 GALESBURG, IL 61402-1589 | Sewer/Water/Trash | 17.50 |
| City of Garland Utility Services | 00182050-00004426; 00182050-00003407 | P.O. Box 461508 GARLAND, TX 75046-1508 | Sewer/Water/Trash | 293.50 |
| City of Georgetown, SC | 37004060-003 | P.O. Box 939 GEORGETOWN, SC 29442 | Sewer/Water/Trash | 125.00 |
| City of Greenville, TX/GEUS - 2810 | 0301-041942-004 | 2810 Wesley St GREENVILLE, TX 75401-4159 | Sewer/Water/Trash | 232.00 |
| City of Grenada, MS | 00025764 | P.O. Box 310 GRENADA, MS 38901 | Sewer/Water/Trash | 11.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Gulfport, MS | 760028055-78233 | PO Box 123643 DALLAS, TX 75312-3643 | Sewer/Water/Trash | 244.00 |
| City of Hammond, LA | 05048 | P.O. Box 2788 HAMMOND, LA 70404-2788 | Sewer/Water/Trash | 17.00 |
| City of Hartsville, SC | 22389 | P.O. Drawer 2467 HARTSVILLE, SC 29551-2467 | Sewer/Water/Trash | 43.50 |
| City of Hattiesburg, MS/1897 | 22000-134328 | P.O. Box 1897 Water Billing Office HATTIESBURG, MS 39403 | Sewer/Water/Trash | 24.00 |
| City of Hillsboro, IL | 42926000 | 447 S Main St HILLSBORO, IL 62049-1454 | Sewer/Water/Trash | 27.50 |
| City of Hillsboro, TX | 004-0006500-002 | P.O. Box 568 HILLSBORO, TX 76645 | Sewer/Water/Trash | 50.50 |
| City of Hohenwald, TN | 0014-40416-003 | 118 W Linden Ave HOHENWALD, TN 38462 | Sewer/Water/Trash | 59.50 |
| City of Jackson, AL | 13691 | P.O. Box 1096 Waterworks & Sewer Board JACKSON, AL 36545-1096 | Sewer/Water/Trash | 39.00 |
| City of Joliet, IL | 190507-352500 | 150 W Jefferson St Municipal Services JOLIET, IL 60432-4148 | Sewer/Water/Trash | 18.00 |
| City of Joplin, MO | 126565-720145 | Attn: Utility Billing 602 S Main St JOPLIN, MO 64801-2606 | Sewer/Water/Trash | 20.00 |
| City of Kingsport, TN | 125432-63076 | PO Box 880 KINGSPORT, TN 36772-0880 | Sewer/Water/Trash | 12.00 |
| City of Kitchener, ON | 110132664; 110078956 | PO BOX 1113 FINANCE DEPT, REVENUE DIVISION KITCHENER, ON N2G 4R6 | Sewer/Water/Trash | 249.00 |
| City of Lafayette, IN | 525651-56100030 | P.O. Box 1688 LAFAYETTE, IN 47902-1688 | Sewer/Water/Trash | 11.50 |
| City of LaGrange, GA | 41290475-8; 10010009-17 | PO Box 4410 LA GRANGE, GA 30241-0088 | Sewer/Water/Trash | 322.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Laredo Utilities | 001081522-000536506 | PO Box 6548 LAREDO, TX 78042 | Sewer/Water/Trash | 5.50 |
| City of Laurel, MS - Public Utility | 19-10493-02 | P.O. Box 647 LAUREL, MS 39441 | Sewer/Water/Trash | 48.00 |
| City of Lawrenceville, GA | 4151470 | P.O. Box 2200 LAWRENCEVILLE, GA 30046 | Sewer/Water/Trash | 137.50 |
| City of Lawton, OK | 00050006-5126808 | 212 SW 9th St Revenue Services Division LAWTON, OK 73501-3944 | Sewer/Water/Trash | 42.00 |
| City of Lebanon, MO | 07-1225-01 | PO Box 111 LEBANON, MO 65536 | Sewer/Water/Trash | 254.50 |
| City of Lebanon, TN | 098-01050-00 | 200 Castle Heights Ave N STE 117 LEBANON, TN 37087-2740 | Sewer/Water/Trash | 27.50 |
| City of Lethbridge, AB | A00890343 | 910 - 4 Avenue South LETHBRIDGE, AB T1J 0P6 | Sewer/Water/Trash | 1,027.00 |
| City of Lufkin, TX | 78167-44416 | P.O. Box 190 Utility Division LUFKIN, TX 75902 | Sewer/Water/Trash | 26.00 |
| City of Marshall, TX | 019-0001380-032 | P.O. Box 698 MARSHALL, TX 75671 | Sewer/Water/Trash | 29.00 |
| City of McHenry - 333 | 01-103637260-01 | 333 South Green St MCHENRY, IL 60050 | Sewer/Water/Trash | 27.00 |
| City of Medicine Hat | 517181-1068938 | 580 - 1st Street SE MEDICINE HAT, AB T1A 8E6 | Sewer/Water/Trash | 82.00 |
| City of Mesquite, TX | 186400231-107204 | P.O. Box 850287 Utilities MESQUITE, TX 75185-0287 | Sewer/Water/Trash | 26.50 |
| City of Monroe, LA | 04229 | P.O. Box 1743 MONROE, LA 71210 | Sewer/Water/Trash | 4.50 |
| City of Mt. Pleasant, TX | 061-0610497-001 | 501 North Madison MOUNT PLEASANT, TX 75455 | Sewer/Water/Trash | 47.50 |
| City of Muskogee, OK | 7293-121428 | P.O. Box 1927 Water Department MUSKOGEE, OK 74402 | Sewer/Water/Trash | 84.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Myrtle Beach, SC | 2-038-44720-04 | PO Box 2468 MYRTLE BEACH, SC 29578-2468 | Sewer/Water/Trash | 9.00 |
| City of Nacogdoches, TX | 816107-003 | PO Box 635030 NACOGDOCHES, TX 75963-5030 | Sewer/Water/Trash | 66.00 |
| City of New Westminster, BC | 107296-00 | 511 Royal Avenue NEW WESTMINSTER, BC V3L 1H9 | Sewer/Water/Trash | 118.50 |
| City of Newberry, SC | 28671030096 | P.O. Drawer 538 NEWBERRY, SC 29108 | Sewer/Water/Trash | 5.00 |
| City of Niagara Falls, ON | 036 11142 013 | P.O. Box 1023 4310 Queen Street NIAGRA FALLS, ON L2E 6X5 | Sewer/Water/Trash | 78.00 |
| City of North Bay, ON | 27955-38818 | P.O. Box 360 200 McIntyre St East NORTH BAY, ON P1B 8H8 | Sewer/Water/Trash | 31.00 |
| City of Northport AL | 72986 | PO Box 748002 ATLANTA, GA 30374-8002 | Sewer/Water/Trash | 5.50 |
| City of Oklahoma City, OK | 250102201148 | PO BOX 26570 OKLAHOMA CITY, OK 73126-0571 | Sewer/Water/Trash | 17.50 |
| City of Okmulgee, OK | 2338-45280 | P.O. Box 250 OKMULGEE, OK 74447-0250 | Sewer/Water/Trash | 63.50 |
| City of Olive Branch, MS | 10000280-22936 | 9200 Pigeon Roost Ave OLIVE BRANCH, MS 38654 | Sewer/Water/Trash | 43.50 |
| City of Opelousas, LA | 42-0690-02 | P.O. Box 1879 OPELOUSAS, LA 70571 | Sewer/Water/Trash | 28.00 |
| City of Orillia, ON | WS 506170.03 | 50 Andrew St South ORILLA, ON L3V 7T5 | Sewer/Water/Trash | 93.00 |
| City of Ozark, AL | 29849 | P.O. Box 1125 Utilities Board Ozark, AL 36361-1125 | Sewer/Water/Trash | 19.50 |
| City of Pekin, IL | 020890-001 | 111 S Capitol St Wastewater Division Pekin, IL 61555 | Sewer/Water/Trash | 3.50 |
| City of Pell City, AL | 23256 | PO Box 23434 Tampa, FL 33623 | Sewer/Water/Trash | 273.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Port Lavaca, TX | 11-5608-01 | 202 N VIRGINIA ST PORT LAVACA, TX 77979 | Sewer/Water/Trash | 34.50 |
| City of Quincy | 39657-33694 | Attn: City Treasurer 730 Maine Street QUINCY, IL 62301 | Sewer/Water/Trash | 12.50 |
| City of Rock Falls, IL | 28-00640-06 | 603 West 10th St ROCK CITY, IL 61071 | Sewer/Water/Trash | 117.00 |
| City of Rock Hill, SC | 1243280; 2640080; 1243290 | PO BOX 63039 CHARLOTTE, NC 28263-3039 | Sewer/Water/Trash | 296.00 |
| City of Sallisaw, OK | 108.2070.00.02 | P.O. Box 525 SALLISAW, OK 74955-0525 | Sewer/Water/Trash | 105.50 |
| City of San Marcos, TX | 00030172-03 | 636 E Hopkins Utility Customer Service Div SAN MARCOS, TX 78666-6397 | Sewer/Water/Trash | 58.00 |
| City of Saskatoon, SK | 102637901; 102628146 | P.O. Box 7030 Treasurers Office- Utilities Division SASKATOON, SK S7K 8E3 | Sewer/Water/Trash | 920.50 |
| City of Savannah, GA | 002044 | PO Box 1968 Revenue Dept SAVANNAH, GA 31402-1968 | Sewer/Water/Trash | 104.50 |
| City of Seguin, TX | 0459-23068-002 | P.O. Box 591 SEGUIN, TX 78156-0591 | Sewer/Water/Trash | 45.00 |
| City of Senatobia, MS | 05-0013508 | P.O. Box 1020 SENATOBIA, MS 38668 | Sewer/Water/Trash | 30.00 |
| City of Sevierville, TN | 105-11400-07 | P.O. Box 5500 SEVIERVILLE, TN 37864 | Sewer/Water/Trash | 17.50 |
| City of Shreveport, LA - 30065 | 55-177488719-6 | P.O. Box 30065 SHREVEPORT, LA 71153 | Sewer/Water/Trash | 21.50 |
| City of Slidell, LA | 047-005377-01 | PO BOX 828 SLIDELL, LA 71459-0828 | Sewer/Water/Trash | 27.00 |
| City of St Peters, MO | 82348405; 82349201 | PO Box 9 SAINT PETERS, MO 63376 | Sewer/Water/Trash | 41.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Sulphur Springs, TX | 090-0000599-012 | 125 South Davis Street SULPHUR SPRINGS, TX 75482 | Sewer/Water/Trash | 59.50 |
| City of Sumter, SC | 0150520-009; 0230235-007 | P.O. Box 310 SUMTER, SC 29151-0310 | Sewer/Water/Trash | 52.00 |
| City of Temple, TX | 36895-316 | PO Box 878 TEMPLE, TX 76503-0878 | Sewer/Water/Trash | 53.00 |
| City of Thomasville - AL | 1004048-00; 1001110-00 | P.O. Box 127 THOMASVILLE, AL 36784 | Sewer/Water/Trash | 74.50 |
| City of Thomson, GA | 0600638003 | P.O. Box 1017 THOMSON, GA 30824 | Sewer/Water/Trash | 16.50 |
| City of Troy, AL | 41-17480-03 | P.O. Box 549 TROY, AL 36081-0549 | Sewer/Water/Trash | 236.50 |
| City of Tyler, TX | 106321-24608 | PO Box 336 Tyler Water Utilities TYLER, TX 75710-0336 | Sewer/Water/Trash | 44.50 |
| City of Vernon, BC | 121520 | 3400-30th St VERNON, BC V1T 5E6 | Sewer/Water/Trash | 123.00 |
| City of Vicksburg, MS | 20455.00 98 | P.O. Box 58 VICKSBUR, MS 39181-0058 | Sewer/Water/Trash | 93.50 |
| City of Victoria,TX | 015008500; 021044702 | P.O. Box 1279 Utility Billing Office VICTORIA, TX 77902 | Sewer/Water/Trash | 41.00 |
| City of Walterboro, SC | 8598 | 300 Hampton St WALTERBORO, SC 29488-3949 | Sewer/Water/Trash | 19.00 |
| City of Waynesboro, MS | 060350010 | 714 Wayne Street Water Department WAYNESBORO, MS 39367 | Sewer/Water/Trash | 17.00 |
| City of Weslaco, TX | 01-0780-05 | 255 South Kansas Avenue Water Dept WESLACO, TX 78596-6158 | Sewer/Water/Trash | 27.50 |
| City of West Monroe, LA | 29509-1036445 | 2305 North 7th Street WEST MONROE, LA 71291-5299 | Sewer/Water/Trash | 15.00 |
| City of West Plains, MO | 252-82574-01 | PO Box 710 WEST PLAINS, MO 65775 | Sewer/Water/Trash | 139.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Winnipeg, MB | 77033000009; 98824100006 | 112 - 1199 Pacific Ave Water & Waste Dept WINNIPEG, MB R3E 3S8 | Sewer/Water/Trash | 331.00 |
| City of York, SC | 113729 | P.O. Box 500 YORK, SC 29745 | Sewer/Water/Trash | 30.00 |
| City Utilities (Fort Wayne, IN) | 035202700030693 | PO Box 4632 CAROL STREAM, IL 60197-4632 | Sewer/Water/Trash | 9.00 |
| City Utilities Commission (Corbin, KY) | 0013-09920-010 | PO Box 1350 CORBIN, KY 40702-1350 | Electric/Natural Gas | 100.00 |
| City Utilities of Springfield, MO | 0907100010 | P.O. Box 551 SPRINGFIELD, MO 65801-0551 | Electric/Natural Gas | 156.00 |
| City Water Light & Power, Springfield IL | 035492250-00060178; 035492260-00060178 | 300 S 7th St Rm 101 Attn: Cashiers Office SPRINGFIELD, IL 62757-0001 | Electric/Natural Gas | 180.00 |
| Claiborne County Utility Dist TN | 0003-01935-004 | P.O. Box 606 NEW TAZEWELL, TN 37824 | | 50.00 |
| Clarksville Department of Electricity | 271610-002 | PO Box 31509 CLARKSVILLE, TN 37040 | Sewer/Water/Trash | 24.00 |
| Clarksville Gas & Water Department | 008-0924.503; 008-0113.303 | PO Box 31329 CLARKSVILLE, TN 37040-0023 | Sewer/Water/Trash | 231.50 |
| Clayton County Water Authority | 10466208 | PO Box 117195 ATLANTA, GA 30368-7195 | | 46.50 |
| Cleco Power LLC | 200003313182; 200003312960; 200002347025; 200001238712; 200003312770; 200003312556; 200003399249 | 1010 W Mockingbird Ln Ste 100 Lockbox 660228, FirstData-Remitco DALLAS, TX 75266 | Electric/Natural Gas | 643.00 |
| Cleveland Utilities | 225665-059759; 225668-059759; 200318-100283 | P.O. Box 2730 CLEVELAND, TN 37320-2730 | Electric/Natural Gas | 153.00 |
| Clinton Newberry Natural Gas Auth | 000511005102 | PO Box 511 CLINTON, SC 29325 | Electric/Natural Gas | 29.50 |
| Clinton Utilities Board TN | 200743-100714 | P.O. Box 296 CLINTON, TN 37717 | Electric/Natural Gas | 107.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Coast Electric Power Association | 3063541-001; 3063541-003; 3063541-004 | PO Box 2153, Dept 1340 BIRMINGHAM, AL 35287-1340 | Electric/Natural Gas | 438.50 |
| Columbia Gas of Kentucky | 15703795 001 000 5; 15703795 005 000 1; 15703795 004 000 2 | PO Box 4660 CAROL STREAM, IL 60197-4660 | Electric/Natural Gas | 320.00 |
| Columbia Power & Water Systems (CPWS) | 264614; 168137 | P.O. Box 379 COLUMBIA, TN 38402-0379 | Electric/Natural Gas | 360.00 |
| Columbus Light and Water Dept. | 211243-124464 | P.O. Box 22806 JACKSON, MS 39225-2806 | Electric/Natural Gas | 246.50 |
| Columbus Water Works | 0021890 | PO Box 1600 COLUMBIS, GA 31902-1600 | Sewer/Water/Trash | 11.00 |
| Comcast - 4089 | 8771 20 032 1540003 | PO Box 4089 CAROL STREAM, IL 60197-4089 | Telecom | 235.50 |
| Comcast - 70219 | 8529 20 119 1095420; 8771 30 032 2670153; 8529 20 065 0610166; 8771 20 168 0640244; 8529 20 086 7615008; 8771 30 001 2529446; 8771 30 001 2695528; 8529 20 094 0041461; 8771 20 134 0156862; 8771 10 019 1939501; 8529 20 002 3101117 | PO Box 70219 PHILADELPHIA, PA 19176 | Telecom | 956.50 |
| Comcast - 71211 | 8220 10 001 0804016; 8220 11 601 2409232; 8396 52 203 2440503; 8396 51 206 0347720; 8396 51 172 1412485; 8396 12 001 0913920; 8396 50 004 2616122; 8396 52 168 0397858 | PO Box 71211 CHARLOTTE, NC 28272-1211 | Telecom | 797.50 |
| ComEd | 1371147135; 3881635135; 0458138344; 2362018051; 4161035136; 3072481016; 7363514084; 3118457027; 1863163205; 2054610036; 8022635050; 0579069328; 6159185043 | PO Box 6111 CAROL STREAM, IL 60197-6111 | Electric/Natural Gas | 1,457.00 |
| Commissioners of Public Wks - Grnwood SC | 001-4400-06 | PO BOX 549 GREENWOOD, SC 29648 | Electric/Natural Gas | 211.00 |
| Comwave Business Care - 61 | CB7681-01 | 61 WILDCAT ROAD TORONTO, ON M3J 2P5 | Telecom | 89.50 |
| Consolidated Waterworks District #1 | 01-18-0100994 | P.O. Box 630 HOUMA, LA 70361 | Sewer/Water/Trash | 49.00 |
| Corinth Gas & Water Dept | 208526-108526 | P.O. Box 1870 Gas & Water Department CORINTH, MS 38835-1870 | Sewer/Water/Trash | 46.00 |
| Covington Electric System | 201612-101579; 203504-002804; 201613-101580 | P.O. Box 488 COVINGTON, TN 38019 | Electric/Natural Gas | 333.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Ameren Missouri | 3005407112; 0157112110; 0457106023; 3024155019; 7579807555; 1747110039; 8905406155; 1233111100; 5871414152 | PO Box 88068 CHICAGO, IL 60680-1068 | Electric/Natural Gas | 1,005.00 |
| Amory Water & Electric Department | 201743-101648 | P.O. Box 266 AMORY, MS 38821 | Electric/Natural Gas | 86.50 |
| Andalusia Utilities | 77597 | PO Box 790 ANDALUSIA, AL 36420-1215 | Electric/Natural Gas | 209.00 |
| Anderson City Utilities, IN | 2811003100-121183 | PO Box 2100 ANDERSON, IN 46018-2100 | Electric/Natural Gas | 147.00 |
| Appalachian Electric Cooperative | 9153002 | P.O. Box 710 JEFFERSON CITY, TN 37760-0710 | Electric/Natural Gas | 151.50 |
| Aqua Indiana, Inc. | 002346527-1120964 | PO Box 70279 PHILADEPHIA, PA 19176-0279 | Sewer/Water/Trash | 16.50 |
| Arkansas Oklahoma Gas Corp (AOG) | 2266254 | PO Box 207539 DALLAS, TX 75320-7539 | Electric/Natural Gas | 134.50 |
| Ascension Water Company | 04 04 19 507 0255 02 | PO Box 96025 BATON ROUGE, LA 70896-9025 | Sewer/Water/Trash | 9.00 |
| Ashwaubenon Water & Sewer Utility | 107146-01 | PO BOX 187 GREEN BAY, WI 54305-0187 | Sewer/Water/Trash | 10.00 |
| AT&T - 5014 | 321764448 | PO BOX 5014 CAROL STREAM, IL 60197-5014 | Telecom | 81.50 |
| Athens Utilities Board, TN | 208793-108793 | P.O. Box 689 ATHENS, TN 37371-0689 | Electric/Natural Gas | 182.50 |
| Atmos Energy/630872/740353 | 3033199635; 3015633092; 4002988143; 3010576976; 3015509664; 3018805856; 4008607614; 3033198485; 3006599423; 4046170710; 4018960946; 4018495655; 3028847480; 3018749560; 3033198798; 4045536685; 3001664950; 4003921533; 4003242517; 3017217092; 4006241441; 4023237469; 4019509414; 3005993669; 4004305555; 3006599610; 3007076601; 3013379371; 3033199386; 4020491430; 3017405174; 4013950920; 3033199215 | PO Box 630872 CINCINNATI, OH 45263-0872 | Electric/Natural Gas | 2,943.00 |
| Auburn Water Works Board | 42873-10046770 | 1501 W SAMFORD AVE WATER WORKS BOARD AUBURN, AL 36832-6327 | Sewer/Water/Trash | 52.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Augusta Utilities Department | 15-1304.301 | P.O. Box 1457 AUGUSTA, GA 30903-1457 | Sewer/Water/Trash | 52.00 |
| AW Billing Service LLC | 942428; 1005010 | 4431 North Dixie Highway BOCA RATON, FL 33431 | Sewer/Water/Trash | 28.50 |
| BC Hydro | 8778 014; 8919 090; 8292 476; 8023 847; 8418 562; 9032 046; 5942 667; 9032 044; 5905 396; 8098 031; 1 0141 473; 9631 632; 8303 962; 9136 759; 9558 301; 5905 429; 8016 975; 5905 438; 8015 771; 9247 973; 5905 411 | P.O. Box 9501 Station Terminal VANCOUVER, BC V6B 4N1 | Electric/Natural Gas | 10,020.00 |
| BCE Nexxia Corporation Summary - 1821 | 40598 Cash Money Cheque Cashing Inc40598 SUM; 40598 CCFI40598 SUM; 40598 SUM40598 SUM | 1821 WALDEN OFFICE SQUARE STE 400 SCHAUMBURG, IL 60173 | Telecom | 9,613.50 |
| BCM One - 23384 | 155076 | PO Box 23384 NEW YORK, NY 10087-3384 | Telecom | 120.50 |
| Beaufort-Jasper Water & Sewer Authority | 211240 | 6 Snake Rd OKATIE, SC 29909-3937 | Sewer/Water/Trash | 16.50 |
| Beauregard Elec. Cooperative Inc. (BECI) | 131564002 | P.O. Drawer 970 DERIDDER, LA 70634 | Electric/Natural Gas | 285.50 |
| Bell Aliant - 2226 | 5640319 9 | PO BOX 2226 STN CENTRAL RPO HALIFAX, NS B3J 3C7 | Telecom | 7.50 |
| Bell Aliant - 5555 | 1241651 7 | PO BOX 5555 ST JOHN, NB E2L 4V6 | Telecom | 171.50 |
| Bell Canada - 1550 | 010 142 1207; 905 898 1856; 010 139 1109; 010 139 1442; 010 816 3088; 010 816 3499; 010 816 3458; 010 816 3505; 416 744 6192 | PO BOX 1550 NORTH YORK, ON M3C 3N5 | Telecom | 201.50 |
| Bell Canada - 3250 | 8455200600238504; 8455200600242613; 8455200600242530; 8455200600249147 | PO BOX 3250 STATION DON MILLS NORTH YORK, ON M3C 4C9 | Telecom | 25.50 |
| Bell Canada - 3650 | 511903886; 533488817; 533495299; 532711441; 544831795; 531320880; 526715136; 526858124; 533639411; 533563010; 534209465; 530396393; 532166449; 537276059; 537569935; 537414977; 526200618; 526200428; 527402296; 522843356; 524756297; 531463376; 512798187; 512798152; CASH-ONTOR-CE14; CASH-ABEDM-CE14; CASH-ABEDM-CE11; CASH-BCVAN-CE2; CASH-BCVAN-CE1; CASH-BCKEL-CE1; CASH-BCKAM-CE1; CASH-BCBUR-CE1; CASH-ABRED-CE1; CASH-ABCAL-CE6; CASH-NSHAL-CE2; CASH-NSDAR-CE2; CASH-ONSUD-CE2; CASH-ONKIT-CE1; CASH-ONHAM-CE7; CASH-ONETO-CE1; CASH-ONBRA-CE9; CASH-ONBRA-CE8; CASH- | PO BOX 3650 STATION DON MILLS TORONTO, ON M3C 3X9 | Telecom | 82,446.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | ONBAY-CE2; CASH-ONBAY-CE1; CASH-ONTOR-CE16; CASH-ONTOR-CE15; CASH-ONSTC-CE1; CASH-ONOSH-CE2; CASH-ONKIT-CE2; CASH-ONHAM-CE2; CASH-ONETO-CE3; CASH-ONBRAN-CE2; CASH-MBWIN-CE4; CASH-ABCAL-CE7; CASH-BCNEW-CE1; CASH-BCVIC-CE2; CASH-BCNAM-CE1; CASH-SKREG-CE2; CASH-ABMED-CE1; CASH-ABCAL-CE5; CASH-ONTOR-CE3; CASH-SKSAS-CE1; CASH-ABLET-CE1; CASH-ABCAL-CE2; CASH-ONTOR-CE7; CASH-ONSCA-CE2; CASH-ONOSH-CE5; CASH-ONHAM-CE6; CASH-ONCAM-CE3; CASH-ONTOR-CE2; CASH-ONTOR-CE19; CASH-ONTHU-CE1; CASH-ONSTO-CE1; CASH-ONSCA-CE8; CASH-ONSCA-CE4; CASH-ONMIS-CE4; CASH-ONKIN-CE1; CASH-ONGUE-CE1; CASH-ONETO-CE5; CASH-ONETO-CE2; CASH-ONCHA-CE1; CASH-ONBRA-CE12; CASH-SKSAS-CE2; CASH-ONDOW-CE1; CASH-SKREG-CE1; CASH-SKPRI-CE1; CASH-ABEDM-CE13; CASH-ABCAL-CE8; CASH-NFSTJ-CE2; CASH-NFSTJ-CE1; CASH-BCVER-CE1; CASH-BCVAN-CE6; CASH-BCVAN-CE5; CASH-BCSUR-CE2; CASH-BCABB-CE1; CASH-ABCAL-CE4; CASH-NBLOW-CE1; CASH-ONTHU-CE2; CASH-ONCAM-CE4; CASH-ONBUR-CE2; CASH-ONOTT-CE7; CASH-ONNOR-CE2; CASH-ONNEW-CE1; CASH-ONLON-CE2; CASH-ONHAM-CE3; CASH-NSHAL-CE1; CASH-ONTOR-CE30; CASH-ONSCA-CE11; CASH-ONLON-CE1; CASH-ONKING-CE5; CASH-ONCAM-CE2; CASH-ONBRAN-CE1; CASH-BCCHI-CE1; CASH-ONWIN-CE1; CASH-ONWES-CE1; CASH-ONSAU-CE1; CASH-ONSAR-CE1; CASH-ONPET-CE1; CASH-ONOTT-CE5; CASH-ONOTT-CE2-S; CASH-ONORI-CE1; CASH-ONNOR-CE1; CASH-ONNIA-CE2; CASH-ONBRA-CE3-S; CASH-ONBEL-CE1; CASH-ONBAR-CE2; CASH-SKMOO-CE1; CASH-MBWIN-CE2; CASH-BCRIC-CE1; CASH-BCMAP-CE1; CASH-ONTOR-CE25; CASH-ABCAL-CE9; CASH-ONWST-CE1; CASH-ONWIN-CE4; CASH-ONWHI-CE1; CASH-ONTOR-CE5; CASH-ONTOR-CE4; CASH-ONTOR-CE17; CASH-ONTOR-CE10; CASH-ONSTT-CE1; CASH-ONSCA-CE9; CASH-ONMIS-CE6; CASH-ONHAM-CE5; CASH-ONBRA-CE11; CASH-ONBRA-CE1; CASH-ONBAR-CE1; CASH-MBWIN-CE3; CASH-ONTOR-CE24; CASH-ABEDM-CE9; CASH-ABEDM-CE12; CASH-ONOTT-CE10; CASH-ONKIT-CE3; CASH-SKSAS-CE3; CASH-BCSUR-CE3; CASH-BCNOR-CE1; CASH-BCDUN-CE1; CASH-BCCOU-CE1; CASH-NSDAR-CE1; CASH-ONTOR-CE23; CASH-ONTHU-CE3; CASH-ONSTC-CE2; CASH-ONSCA-CE7; CASH-ONOTT-CE12; CASH-ONHAM-CE1; CASH-ONGUE-CE5; CASH-ONGUE-CE3; CASH-ONBRA-CE10; CASH-ONTOR-CE13; CASH-ONBAR-CE3; CASH-ONWOO-CE1; CASH-ONWEL-CE1; CASH-BCPOR-CE1; CASH-ONRIC-CE1; CASH-ONOTT-CE6; CASH-ONOTT-CE4; CASH-ONLON-CE4; CASH-ONHAM-CE4; CASH-ONGUE-CE6; CASH-ONETO-CE4; CASH-ONBRA-CE2; CASH-MBWIN-CE1; CASH-ONNEW-CE2; CASH-NBDIE-CE1; CASH-ONTOR-CE21; CASH-ONTOR-CE12; CASH-ONOTT-CE11; CASH-ABEDM-CE6; CASH-ONTOR-CE20; CASH-ONTOR-CE18; CASH-ONTOR-CE11; CASH-ONSCA-CE10; CASH-ONPIC-CE2; CASH-ONOTT-CE8; CASH-ONORL-CE1; CASH-ONOAK-CE1; CASH-ONBRA-CE5; CASH-BCVIC-CE1; CASH-ABCAL-CE3; CASH-ABLET-CE2; CASH-ABEDM-CE5; CASH-ONBAR-CE4; CASH-ONSCA- | | | |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | CE5; CASH-ONSCA-CE3; CASH-ONOSH-CE4; CASH-ABEDM-CE7; CASH-ONMIS-CE5; CASH-ABEDM-CE3; CASH-ONWIN-CE3; CASH-ONWIN-CE2; CASH-ONTOR-CE9; CASH-ONTOR-CE8; CASH-ONSUD-CE1; CASH-ONSCA-CE6; CASH-ONSCA-CE1; CASH-ONRIC-CE2; CASH-ONOSH-CE6; CASH-ONMIS-CE3; CASH-ONLON-CE3; CASH-ONCAM-CE1; CASH-ONAJA-CE1; CASH-ONBUR-CE1; CASH-BCSUR-CE1; CASH-ABEDM-CE8; CASH-ABEDM-CE2; CASH-ONNIA-CE1; CASH-ONMIS-CE2; CASH-BCLAN-CE1; CASH-ABEDM-CE15; CASH-ABEDM-CE1; CASH-ABCAL-CE1; CASH-ONBRA-CE4 | | | |
| Bell Canada - 9000 | 905 624 9849 (907); 613 726 0672 (427); 905 898 1856 (487); 416 285 4781 (609); 416 585 7872 (615); 905 522 5242 (613); 416 658 6204 (366); 905 895 9598 (398); 905 456 8764 (396); 416 757 3880 (488); 416 675 2172 (243); 905 545 8362 (363); 416 922 4413 (387); 905 438 0486 (250); 613 565 2274 (010 701 7632 (975); 416 285 0344 (471); 416 767 2274 (050); 613 828 2274 (613); 416 261 6040 (216); 905 371 1181 (477) | PO BOX 9000 NORTH YORK, ON M3C 2X7 | Telecom | 1,410.50 |
| Bell Canada Summary - 5115 | 250495-1152; 780638-0975; 780638-0972; 604538-3701; 403543-4242; 780638-0976; 780638-0974; 780638-0973; 780638-0971; 780477-8249; 780423-0110; 780421-8489; 780421-8488 | 5115 CREEKBANK ROAD FLOOR 2, COPY ROOM 2A MISSISSAUGA, ON L4W 5R1 | Telecom | 509.00 |
| Bell MTS Inc. - 7500 | 2177 256 1 | PO BOX 7500 WINNIPEG, MB R3C 3B5 | Telecom | 54.00 |
| Bessemer Utilities | 127221 | Box 1246 BESSEMER, AL 35021 | Sewer/Water/Trash | 101.50 |
| B-L Utilities Department | 00007144 | PO Box 2329 BATESBURG-LEESVILLE, SC 29070-0329 | Sewer/Water/Trash | 23.50 |
| Black Hills Energy | 7330 W 33rd St Suite 1167164 5760 04; 7330 W 33rd St - STE 1147164 5760 04; 3615 N Ridge Rd9701 3927 24; 3807 9262 52; 7330 W 33rd St.-STE 1187164 5760 04; 7330 W 33rd St-Ste 1207164 5760 04 | PO Box 7966 CAROL STREAM, IL 60197-7966 | Electric/Natural Gas | 873.50 |
| Blue Grass Energy | 1064247002 | P.O. Box 990 NICHOLASVILLE, KY 40340 | Electric/Natural Gas | 160.00 |
| Bluewater Power Distribution Corporation | 2011329; 2011328 | PO Box 2140 SARNIA, ON N7T 7L6 | Electric/Natural Gas | 726.00 |
| Board of Public Works-Gaffney, SC | 34157002 | P.O. Box 64 GAFFNEY, SC 29342 | Sewer/Water/Trash | 209.00 |
| Bolivar Energy Authority | 000068-111117 | P.O. Box 188 BOLIVAR, TN 38008 | Electric/Natural Gas | 127.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Bolivar Utility Department, TN | 2-2451-1 | 115 N Washington St BOLIVAR, TN 38008-2311 | Sewer/Water/Trash | 50.50 |
| Bowling Green Municipal Utilities | 105127 | PO BOX 10360 BOWLING GREEN, KY 42102-0360 | Electric/Natural Gas | 75.00 |
| BrightRidge | 214513002; 129623003; 129623005; 139381004; 214714001 | P.O. Box 2058 JOHNSON CITY, TN 37605 | Electric/Natural Gas | 247.50 |
| Brightspeed - 6102 | 313109438 | PO BOX 6102 CAROL STREAM, IL 60179 | Telecom | 10.00 |
| Bristol Tennessee Essential Services | 36175-001 | P.O. Box 549 BRISTOL, TN 37621-0549 | Electric/Natural Gas | 149.50 |
| Brownsville Public Utilities Board | 628225 | PO BOX 660566 DALLAS, TX 75266-0566 | Sewer/Water/Trash | 165.00 |
| Brownsville Utilities Department | 205726-008392; 205622-106221 | P.O. Box 424 Utilities Department BROWNSVILLE, TN 38012 | Electric/Natural Gas | 318.50 |
| Bryan Texas Utilities (BTU) | 2301561 | P.O. Box 8000 BRYAN, TX 77805 | Electric/Natural Gas | 152.50 |
| Burlington Hydro-Electric Commission | 112492-0023600 | PO Box 4378 Stn A TORONTO, ON M5W 3R1 | Electric/Natural Gas | 192.00 |
| Canton Municipal Utilities | 208012-111153 | P.O. Box 114 CANTON, MS 39046 | Electric/Natural Gas | 85.00 |
| Cawood Water District | C-3737 | P.O. Box 429 CAWOOD, KY 40815 | Sewer/Water/Trash | 26.00 |
| CenterPoint Energy/1325/4981/2628 | 6225440-4; 2832638-7; 7384302-1; 3035236-3; 6401155943-8; 6402781072-6; 8863639-4; 10200375-3; 2735699-7; 2948937-4; 6400189205-4; 3000566-4; 5078875-1; 9230876-6; 2680727-1 | P.O. Box 4981 HOUSTON, TX 77210-4981 | Electric/Natural Gas | 779.50 |
| CenterPoint Energy/1423 | 02-600528230-5213618 9; 02-600528230-5816002 3; 02-600528230-5801260 2; 02-600528230-5060630 8; 02-600528230-5438369 3; 02-600528230-5729688 9 | PO Box 1423 HOUSTON, TX 77251-1423 | Electric/Natural Gas | 421.00 |
| CenterPoint Energy/2006 | 01-300147825-1152078 2 | PO Box 2006 HOUSTON, TX 77252-2006 | Electric/Natural Gas | 57.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| CenturyLink - 2961 | 333240308; 310288542 | PO BOX 2961 PHOENIX, AZ 85062-2961 | Telecom | 102.50 |
| CenturyLink Summary - 52187 | 5-BSKC3CBQ CCFI5-BSKC3CBQ SUM; BFJL92975-BSKC3CBQ SUM; BFDN34225-BSKC3CBQ SUM; BFDM94745-BSKC3CBQ SUM; 4418524595-BSKC3CBQ SUM; 5-BSKC3CBQ SUM5-BSKC3CBQ SUM | PO BOX 52187 PHOENIX, AZ 85072-2187 | Telecom | 39,343.00 |
| Charleston Water System | 085892-06-5; 085058-07-1 | P.O. Box 568 CHARLESTON, SC 29402-0568 | Sewer/Water/Trash | 96.50 |
| Charter Communications - 60074 | 8260 14 046 1239941 | PO BOX 60074 CITY OF INDUSTRY, CA 91716-0074 | Telecom | 63.50 |
| Charter Communications - 6030 | 8363 21 150 0175143; 8348 10 009 0306558 | PO BOX 6030 CAROL STREAM, IL 60197-6030 | Telecom | 100.00 |
| Charter Communications - 94188 | 8336 10 065 0062827; 8353 70 022 0472709; 8312 10 085 0510938; 8354 10 001 5058293 | PO BOX 94188 PALATINE, IL 60094 | Telecom | 246.00 |
| Charter Communications SUM - 223085 | 174659401174117101 SUM; 174597501174117101 SUM; 174691501174117101 SUM; 172404701174117101 SUM; 172404601174117101 SUM; 172361301174117101 SUM; 174117101 SUM174117101 SUM | PO BOX 223085 PITTSBURGH, PA 15251-2085 | Telecom | 879.00 |
| Chattanooga Gas Company/5408 | 1260803139; 8397881141; 0761902201 | PO Box 5408 CAROL STREAM, IL 60197-5408 | Electric/Natural Gas | 276.50 |
| Chester County Natural Gas | 2019001-002 | PO Box 220 CHESTER, SC 29706-0220 | Electric/Natural Gas | 7.00 |
| Chester Metropolitan District | 45-00313-00 | P.O. Box 550 CHESTER, SC 29706-0550 | Sewer/Water/Trash | 32.00 |
| Citizens Energy Group/7056 | 4866920000; 0874730000 | PO Box 7056 INDIANAPOLIS, IN 46207-7056 | Electric/Natural Gas | 136.00 |
| City Light Gas & Water | 15221002 | P.O. Box 40 KENNET, MO 63857 | Electric/Natural Gas | 200.50 |
| City Maple Ridge, BC | 219689 | 11995 HANEY PLACE MAPLE RIDGE, BC V2X 6A9 | Sewer/Water/Trash | 44.50 |
| City of Aiken, SC | 75375-19674; 73701-26706 | P.O. Box 1608 AIKEN, SC 29802-1608 | Sewer/Water/Trash | 59.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Alexander City, AL | 005743-001 | 281 James D Nabors Drive ALEXANDER CITY, AL 35010 | Sewer/Water/Trash | 247.50 |
| City of Alexandria, LA | 195447-132162; 195447-132164 | PO Box 1925 ALEXANDRIA, LA 71306 | Sewer/Water/Trash | 130.50 |
| City of Alice, TX | 222-118301-01 | P.O. Box 3229 ALICE, TX 78333 | Sewer/Water/Trash | 42.50 |
| City of Altus, OK (Altus Power) | 20-1740-03 | 509 S Main St ALTUS, OK 73521 | Sewer/Water/Trash | 93.50 |
| City of Americus, GA | 231692 | PO Box 930139 ATLANTA, G 31193-0139 | Sewer/Water/Trash | 31.50 |
| City of Athens Utilities | 337-01995-01 | PO Box 748222 ATLANTA, GA 30374-8222 | Sewer/Water/Trash | 186.00 |
| City of Austin, TX | 25723 20000; 77036 50000; 74644 21448 | PO Box 2267 AUSTIN, TX 78783-2267 | Electric/Natural Gas | 425.00 |
| City of Baker, LA | 12243710-001 | P.O. Box 707 BAKER, LA 70704-0707 | Sewer/Water/Trash | 48.00 |
| City of Barnwell, SC | 002068 | P.O. Box 776 BARNWELL, SC 29812-0776 | Sewer/Water/Trash | 56.00 |
| City of Bartlesville, OK | 00009421-06 | P.O. Box 2102 LOWELL, AR 72745-2102 | Sewer/Water/Trash | 42.00 |
| City of Batesville, MS | 192023570 | P.O. Box 689 BATESVILLE, MS 38606 | Sewer/Water/Trash | 20.50 |
| City of Beaumont, TX | 000265995-000273834 | P.O. Box 521 BEAUMONT, TX 77704 | Sewer/Water/Trash | 4.50 |
| City of Bedford, TX | 17008909-003 | PO Box 737624 DALLAS, TX 75373-7624 | Sewer/Water/Trash | 29.50 |
| City of Beeville, TX | 63-1750-01 | 400 North Washington BEEVILLE, TX 78102 | Sewer/Water/Trash | 52.00 |
| City of Belleville, ON - Water Cust Svc | 061 61404 026 | PO Box 939 BELLEVILLE, ON K8N 5B6 | Sewer/Water/Trash | 37.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Bennettsville, SC | 38123-10785 | P.O. Box 1036 BENNETTSVILLE, SC 29512-1036 | Electric/Natural Gas | 110.50 |
| City of Bloomington - 801214 | 109238-111150 | P.O. Box 3157 BLOOMINGTON, IL 61702-5216 | Sewer/Water/Trash | 20.50 |
| City of Boonville, MO | 03-5100-05 | 1200 LOCUST BOONVILLE, MO 65233-1358 | Sewer/Water/Trash | 37.50 |
| City of Brantford, ON | 92003263/80240900 | PO Box 515 BRANTFORD, ON N3T 6L6 | Sewer/Water/Trash | 22.50 |
| City of Brewton Utilities AL | 8996 | P.O. Box 368 BREWTON, AL | Electric/Natural Gas | 69.00 |
| City of Bristol, TN | 300-0543-03 | P.O. Box 1348 BRISTOL, TN 37621-1348 | Sewer/Water/Trash | 20.50 |
| City of Cambridge, ON | 71259 | Tax and Water Division PO Box 427 CAMBRIDGE, ON N1R 5W8 | Sewer/Water/Trash | 74.00 |
| City of Camden, SC | 056-0691-04; 002-0380-00 | PO Box 7002 CAMDEN, SC 29021-7002 | Electric/Natural Gas | 380.00 |
| City of Chattanooga, TN | 004030378-01; 000056994-01 | PO Box 591 CHATTANOOGA, TN 37401-0591 | Sewer/Water/Trash | 24.50 |
| City of Clanton, AL | 01 0663 | P.O. Box 580 Water & Sewer Department CLANTON, AL 35046 | Electric/Natural Gas | 13.50 |
| City of Columbia, MO | 00189321-0142434 | P.O. Box 1676 Finance Department COLUMBIA, MO 65205 | Sewer/Water/Trash | 308.00 |
| City of Columbia, MS | 011520002 | 201 2nd Street COLUMBIA, MS 39429 | Sewer/Water/Trash | 42.00 |
| City of Columbia, SC - Water | 01-30903925-1002029-8; 01-31200566-1002464-9 | P.O. Box 7997 Water Billing Department COLUMBIA, SC 29202-7997 | Sewer/Water/Trash | 31.00 |
| City of Commerce, GA | 28-02800-05 | PO Box 499 COMMERCE, GA 30529 | Electric/Natural Gas | 101.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Cookeville, TN | 137149; 68075; 44608; 205244 | P.O. Box 998 Customer Service Dept COOKEVILLE, TN 38503 | Sewer/Water/Trash | 274.50 |
| City of Corpus Christi/659880 | 20334837 | PO Box 659880 SAN ANTONIO, TX 78265-9143 | Sewer/Water/Trash | 55.50 |
| City of Corsicana, TX | 024-0000260-004 | 200 North 12th Street CORSICANA, TX 75110 | Sewer/Water/Trash | 33.50 |
| City of Covington, GA | 00046528 | P.O. Box 1527 COVINGTON, GA 30210 | Sewer/Water/Trash | 257.50 |
| City of Covington, TN | 022-9220-02; 022-9240-05; 024-8113-03; 012-4550-04; 012-4570-04 | P.O. Box 768 COVINGTON, TN 38019 | Sewer/Water/Trash | 177.00 |
| City of Cullman Water Sewer & Sanitation | 16298 | PO Box 1738 CULLMAN, AL 35056-1738 | Sewer/Water/Trash | 67.50 |
| City of Dallas, TX | 100983843; 100566522 | CITY HALL 2D South DALLAS, TX 75277 | Sewer/Water/Trash | 82.00 |
| City of Danville, KY | 017060-001 | PO Box 670 DANVILLE, KY 40423 | Sewer/Water/Trash | 12.50 |
| City of Dayton, TN | 1013563001 | P.O. Box 226 Electric & Water Department DAYTON, TN 37321 | Sewer/Water/Trash | 113.50 |
| City of Decatur, IL | 39663400 | PO Box 2578 DECATUR, IL 62525-2578 | Sewer/Water/Trash | 46.00 |
| City of Decherd, TN | 5136 | 1301 W Main St DECHERD, TN 37324-3609 | Sewer/Water/Trash | 18.00 |
| City of Dekalb, IL | 1902090270-02 | 164 E Lincoln Hwy DEKALB, IL 60115 | Sewer/Water/Trash | 105.00 |
| City of Del City, OK | 28-1553-00 | P.O. Box 15177 DEL CITY, OK 73155-5177 | Sewer/Water/Trash | 21.50 |
| City of Denham Springs, LA | 12161 | PO Box 1629 DENHAM SPRINGS, LA 70727-1629 | Sewer/Water/Trash | 39.00 |
| City of Denton, TX | 4060206-06 | PO BOX 660150 UTILITIES DALLAS TX, 75266-0150 | Electric/Natural Gas | 96.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Edinburg, TX | 08-4007-01 | P.O. Box 1169 EDINBURG, TX 78540 | Sewer/Water/Trash | 15.00 |
| City of El Campo Utilities | 01-0860-02 | 315 East Jackson EL CAMPO, TX 77437 | Sewer/Water/Trash | 111.50 |
| City of Elizabethton, TN (Water/Sewer) | 024-000900-07 | 136 South Sycamore Street Utility Billing Division ELIZABETHTON, TN 37643 | Sewer/Water/Trash | 35.00 |
| City of Ennis, TX | 20-0128-00 | Box 220 ENNIS, TX 75120-0220 | Sewer/Water/Trash | 54.50 |
| City of Florence, SC | 05024100-406118; 18000893-424300; 37000187-455553 | PO Box 63010 Utility and Licensing Div CHARLOTTE, NC 28263-3010 | Sewer/Water/Trash | 134.00 |
| City of Fond Du Lac, WI | 7481995589 | PO BOX 830 FOND DU LAC, WI 54936-0830 | Sewer/Water/Trash | 83.50 |
| City of Forest, MS | 064880811 | P.O. Box 298 Water & Sewer Dept FOREST, MS 39074 | Sewer/Water/Trash | 6.00 |
| City of Fulton, MO | 36-25523-000 | P.O. Box 787 Municipal Utilities, City Hall FULTON, MO 65251 | Electric/Natural Gas | 106.00 |
| City of Gainesville, GA | 089613-000 | PO Box 779 GAINESVILLE, GA 30501 | Sewer/Water/Trash | 4.50 |
| City of Galesburg, IL | 034639-001 | P.O. Box 1589 GALESBURG, IL 61402-1589 | Sewer/Water/Trash | 17.50 |
| City of Garland Utility Services | 00182050-00004426; 00182050-00003407 | P.O. Box 461508 GARLAND, TX 75046-1508 | Sewer/Water/Trash | 293.50 |
| City of Georgetown, SC | 37004060-003 | P.O. Box 939 GEORGETOWN, SC 29442 | Sewer/Water/Trash | 125.00 |
| City of Greenville, TX/GEUS - 2810 | 0301-041942-004 | 2810 Wesley St GREENVILLE, TX 75401-4159 | Sewer/Water/Trash | 232.00 |
| City of Grenada, MS | 00025764 | P.O. Box 310 GRENADA, MS 38901 | Sewer/Water/Trash | 11.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Gulfport, MS | 760028055-78233 | PO Box 123643 DALLAS, TX 75312-3643 | Sewer/Water/Trash | 244.00 |
| City of Hammond, LA | 05048 | P.O. Box 2788 HAMMOND, LA 70404-2788 | Sewer/Water/Trash | 17.00 |
| City of Hartsville, SC | 22389 | P.O. Drawer 2467 HARTSVILLE, SC 29551-2467 | Sewer/Water/Trash | 43.50 |
| City of Hattiesburg, MS/1897 | 22000-134328 | P.O. Box 1897 Water Billing Office HATTIESBURG, MS 39403 | Sewer/Water/Trash | 24.00 |
| City of Hillsboro, IL | 42926000 | 447 S Main St HILLSBORO, IL 62049-1454 | Sewer/Water/Trash | 27.50 |
| City of Hillsboro, TX | 004-0006500-002 | P.O. Box 568 HILLSBORO, TX 76645 | Sewer/Water/Trash | 50.50 |
| City of Hohenwald, TN | 0014-40416-003 | 118 W Linden Ave HOHENWALD, TN 38462 | Sewer/Water/Trash | 59.50 |
| City of Jackson, AL | 13691 | P.O. Box 1096 Waterworks & Sewer Board JACKSON, AL 36545-1096 | Sewer/Water/Trash | 39.00 |
| City of Joliet, IL | 190507-352500 | 150 W Jefferson St Municipal Services JOLIET, IL 60432-4148 | Sewer/Water/Trash | 18.00 |
| City of Joplin, MO | 126565-720145 | Attn: Utility Billing 602 S Main St JOPLIN, MO 64801-2606 | Sewer/Water/Trash | 20.00 |
| City of Kingsport, TN | 125432-63076 | PO Box 880 KINGSPORT, TN 36772-0880 | Sewer/Water/Trash | 12.00 |
| City of Kitchener, ON | 110132664; 110078956 | PO BOX 1113 FINANCE DEPT, REVENUE DIVISION KITCHENER, ON N2G 4R6 | Sewer/Water/Trash | 249.00 |
| City of Lafayette, IN | 525651-56100030 | P.O. Box 1688 LAFAYETTE, IN 47902-1688 | Sewer/Water/Trash | 11.50 |
| City of LaGrange, GA | 41290475-8; 10010009-17 | PO Box 4410 LA GRANGE, GA 30241-0088 | Sewer/Water/Trash | 322.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Laredo Utilities | 001081522-000536506 | PO Box 6548 LAREDO, TX 78042 | Sewer/Water/Trash | 5.50 |
| City of Laurel, MS - Public Utility | 19-10493-02 | P.O. Box 647 LAUREL, MS 39441 | Sewer/Water/Trash | 48.00 |
| City of Lawrenceville, GA | 4151470 | P.O. Box 2200 LAWRENCEVILLE, GA 30046 | Sewer/Water/Trash | 137.50 |
| City of Lawton, OK | 00050006-5126808 | 212 SW 9th St Revenue Services Division LAWTON, OK 73501-3944 | Sewer/Water/Trash | 42.00 |
| City of Lebanon, MO | 07-1225-01 | PO Box 111 LEBANON, MO 65536 | Sewer/Water/Trash | 254.50 |
| City of Lebanon, TN | 098-01050-00 | 200 Castle Heights Ave N STE 117 LEBANON, TN 37087-2740 | Sewer/Water/Trash | 27.50 |
| City of Lethbridge, AB | A00890343 | 910 - 4 Avenue South LETHBRIDGE, AB T1J 0P6 | Sewer/Water/Trash | 1,027.00 |
| City of Lufkin, TX | 78167-44416 | P.O. Box 190 Utility Division LUFKIN, TX 75902 | Sewer/Water/Trash | 26.00 |
| City of Marshall, TX | 019-0001380-032 | P.O. Box 698 MARSHALL, TX 75671 | Sewer/Water/Trash | 29.00 |
| City of McHenry - 333 | 01-103637260-01 | 333 South Green St MCHENRY, IL 60050 | Sewer/Water/Trash | 27.00 |
| City of Medicine Hat | 517181-1068938 | 580 - 1st Street SE MEDICINE HAT, AB T1A 8E6 | Sewer/Water/Trash | 82.00 |
| City of Mesquite, TX | 186400231-107204 | P.O. Box 850287 Utilities MESQUITE, TX 75185-0287 | Sewer/Water/Trash | 26.50 |
| City of Monroe, LA | 04229 | P.O. Box 1743 MONROE, LA 71210 | Sewer/Water/Trash | 4.50 |
| City of Mt. Pleasant, TX | 061-0610497-001 | 501 North Madison MOUNT PLEASANT, TX75455 | Sewer/Water/Trash | 47.50 |
| City of Muskogee, OK | 7293-121428 | P.O. Box 1927 Water Department MUSKOGEE, OK 74402 | Sewer/Water/Trash | 84.00 |

13

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Myrtle Beach, SC | 2-038-44720-04 | PO Box 2468 MYRTLE BEACH, SC 29578-2468 | Sewer/Water/Trash | 9.00 |
| City of Nacogdoches, TX | 816107-003 | PO Box 635030 NACOGDOCHES, TX 75963-5030 | Sewer/Water/Trash | 66.00 |
| City of New Westminster, BC | 107296-00 | 511 Royal Avenue NEW WESTMINSTER, BC V3L 1H9 | Sewer/Water/Trash | 118.50 |
| City of Newberry, SC | 28671030096 | P.O. Drawer 538 NEWBERRY, SC 29108 | Sewer/Water/Trash | 5.00 |
| City of Niagara Falls, ON | 036 11142 013 | P.O. Box 1023 4310 Queen Street NIAGRA FALLS, ON L2E 6X5 | Sewer/Water/Trash | 78.00 |
| City of North Bay, ON | 27955-38818 | P.O. Box 360 200 McIntyre St East NORTH BAY, ON P1B 8H8 | Sewer/Water/Trash | 31.00 |
| City of Northport AL | 72986 | PO Box 748002 ATLANTA, GA 30374-8002 | Sewer/Water/Trash | 5.50 |
| City of Oklahoma City, OK | 250102201148 | PO BOX 26570 OKLAHOMA CITY, OK 73126-0571 | Sewer/Water/Trash | 17.50 |
| City of Okmulgee, OK | 2338-45280 | P.O. Box 250 OKMULGEE, OK 74447-0250 | Sewer/Water/Trash | 63.50 |
| City of Olive Branch, MS | 10000280-22936 | 9200 Pigeon Roost Ave OLIVE BRANCH, MS 38654 | Sewer/Water/Trash | 43.50 |
| City of Opelousas, LA | 42-0690-02 | P.O. Box 1879 OPELOUSAS, LA 70571 | Sewer/Water/Trash | 28.00 |
| City of Orillia, ON | WS 506170.03 | 50 Andrew St South ORILLA, ON L3V 7T5 | Sewer/Water/Trash | 93.00 |
| City of Ozark, AL | 29849 | P.O. Box 1125 Utilities Board Ozark, AL 36361-1125 | Sewer/Water/Trash | 19.50 |
| City of Pekin, IL | 020890-001 | 111 S Capitol St Wastewater Division Pekin, IL 61555 | Sewer/Water/Trash | 3.50 |
| City of Pell City, AL | 23256 | PO Box 23434 Tampa, FL 33623 | Sewer/Water/Trash | 273.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Port Lavaca, TX | 11-5608-01 | 202 N VIRGINIA ST PORT LAVACA, TX 77979 | Sewer/Water/Trash | 34.50 |
| City of Quincy | 39657-33694 | Attn: City Treasurer 730 Maine Street QUINCY, IL 62301 | Sewer/Water/Trash | 12.50 |
| City of Rock Falls, IL | 28-00640-06 | 603 West 10th St ROCK CITY, IL 61071 | Sewer/Water/Trash | 117.00 |
| City of Rock Hill, SC | 1243280; 2640080; 1243290 | PO BOX 63039 CHARLOTTE, NC 28263-3039 | Sewer/Water/Trash | 296.00 |
| City of Sallisaw, OK | 108.2070.00.02 | P.O. Box 525 SALLISAW, OK 74955-0525 | Sewer/Water/Trash | 105.50 |
| City of San Marcos, TX | 00030172-03 | 636 E Hopkins Utility Customer Service Div SAN MARCOS, TX 78666-6397 | Sewer/Water/Trash | 58.00 |
| City of Saskatoon, SK | 102637901; 102628146 | P.O. Box 7030 Treasurers Office-Utilities Division SASKATOON, SK S7K 8E3 | Sewer/Water/Trash | 920.50 |
| City of Savannah, GA | 002044 | PO Box 1968 Revenue Dept SAVANNAH, GA 31402-1968 | Sewer/Water/Trash | 104.50 |
| City of Seguin, TX | 0459-23068-002 | P.O. Box 591 SEGUIN, TX 78156-0591 | Sewer/Water/Trash | 45.00 |
| City of Senatobia, MS | 05-0013508 | P.O. Box 1020 SENATOBIA, MS 38668 | Sewer/Water/Trash | 30.00 |
| City of Sevierville, TN | 105-11400-07 | P.O. Box 5500 SEVIERVILLE, TN 37864 | Sewer/Water/Trash | 17.50 |
| City of Shreveport, LA - 30065 | 55-177488719-6 | P.O. Box 30065 SHREVEPORT, LA 71153 | Sewer/Water/Trash | 21.50 |
| City of Slidell, LA | 047-005377-01 | PO BOX 828 SLIDELL, LA 71459-0828 | Sewer/Water/Trash | 27.00 |
| City of St Peters, MO | 82348405; 82349201 | PO Box 9 SAINT PETERS, MO 63376 | Sewer/Water/Trash | 41.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Sulphur Springs, TX | 090-0000599-012 | 125 South Davis Street SULPHUR SPRINGS, TX 75482 | Sewer/Water/Trash | 59.50 |
| City of Sumter, SC | 0150520-009; 0230235-007 | P.O. Box 310 SUMTER, SC 29151-0310 | Sewer/Water/Trash | 52.00 |
| City of Temple, TX | 36895-316 | PO Box 878 TEMPLE, TX 76503-0878 | Sewer/Water/Trash | 53.00 |
| City of Thomasville - AL | 1004048-00; 1001110-00 | P.O. Box 127 THOMASVILLE, AL 36784 | Sewer/Water/Trash | 74.50 |
| City of Thomson, GA | 0600638003 | P.O. Box 1017 THOMSON, GA 30824 | Sewer/Water/Trash | 16.50 |
| City of Troy, AL | 41-17480-03 | P.O. Box 549 TROY, AL 36081-0549 | Sewer/Water/Trash | 236.50 |
| City of Tyler, TX | 106321-24608 | PO Box 336 Tyler Water Utilities TYLER, TX 75710-0336 | Sewer/Water/Trash | 44.50 |
| City of Vernon, BC | 121520 | 3400-30th St VERNON, BC V1T 5E6 | Sewer/Water/Trash | 123.00 |
| City of Vicksburg, MS | 20455.00 98 | P.O. Box 58 VICKSBUR, MS 39181-0058 | Sewer/Water/Trash | 93.50 |
| City of Victoria,TX | 015008500; 021044702 | P.O. Box 1279 Utility Billing Office VICTORIA, TX 77902 | Sewer/Water/Trash | 41.00 |
| City of Walterboro, SC | 8598 | 300 Hampton St WALTERBORO, SC 29488-3949 | Sewer/Water/Trash | 19.00 |
| City of Waynesboro, MS | 060350010 | 714 Wayne Street Water Department WAYNESBORO, MS 39367 | Sewer/Water/Trash | 17.00 |
| City of Weslaco, TX | 01-0780-05 | 255 South Kansas Avenue Water Dept WESLACO, TX 78596-6158 | Sewer/Water/Trash | 27.50 |
| City of West Monroe, LA | 29509-1036445 | 2305 North 7th Street WEST MONROE, LA 71291-5299 | Sewer/Water/Trash | 15.00 |
| City of West Plains, MO | 252-82574-01 | PO Box 710 WEST PLAINS, MO 65775 | Sewer/Water/Trash | 139.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| City of Winnipeg, MB | 77033000009; 98824100006 | 112 - 1199 Pacific Ave Water & Waste Dept WINNIPEG, MB R3E 3S8 | Sewer/Water/Trash | 331.00 |
| City of York, SC | 113729 | P.O. Box 500 YORK, SC 29745 | Sewer/Water/Trash | 30.00 |
| City Utilities (Fort Wayne, IN) | 035202700030693 | PO Box 4632 CAROL STREAM, IL 60197-4632 | Sewer/Water/Trash | 9.00 |
| City Utilities Commission (Corbin, KY) | 0013-09920-010 | PO Box 1350 CORBIN, KY 40702-1350 | Electric/Natural Gas | 100.00 |
| City Utilities of Springfield, MO | 0907100010 | P.O. Box 551 SPRINGFIELD, MO 65801-0551 | Electric/Natural Gas | 156.00 |
| City Water Light & Power, Springfield IL | 035492250-00060178; 035492260-00060178 | 300 S 7th St Rm 101 Attn: Cashiers Office SPRINGFIELD, IL 62757-0001 | Electric/Natural Gas | 180.00 |
| Claiborne County Utility Dist TN | 0003-01935-004 | P.O. Box 606 NEW TAZEWELL, TN 37824 | | 50.00 |
| Clarksville Department of Electricity | 271610-002 | PO Box 31509 CLARKSVILLE, TN 37040 | Sewer/Water/Trash | 24.00 |
| Clarksville Gas & Water Department | 008-0924.503; 008-0113.303 | PO Box 31329 CLARKSVILLE, TN 37040-0023 | Sewer/Water/Trash | 231.50 |
| Clayton County Water Authority | 10466208 | PO Box 117195 ATLANTA, GA 30368-7195 | | 46.50 |
| Cleco Power LLC | 200003313182; 200003312960; 200002347025; 200001238712; 200003312770; 200003312556; 200003399249 | 1010 W Mockingbird Ln Ste 100 Lockbox 660228, FirstData-Remitco DALLAS, TX 75266 | Electric/Natural Gas | 643.00 |
| Cleveland Utilities | 225665-059759; 225668-059759; 200318-100283 | P.O. Box 2730 CLEVELAND, TN 37320-2730 | Electric/Natural Gas | 153.00 |
| Clinton Newberry Natural Gas Auth | 000511005102 | PO Box 511 CLINTON, SC 29325 | Electric/Natural Gas | 29.50 |
| Clinton Utilities Board TN | 200743-100714 | P.O. Box 296 CLINTON, TN 37717 | Electric/Natural Gas | 107.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Coast Electric Power Association | 3063541-001; 3063541-003; 3063541-004 | PO Box 2153, Dept 1340 BIRMINGHAM, AL 35287-1340 | Electric/Natural Gas | 438.50 |
| Columbia Gas of Kentucky | 15703795 001 000 5; 15703795 005 000 1; 15703795 004 000 2 | PO Box 4660 CAROL STREAM, IL 60197-4660 | Electric/Natural Gas | 320.00 |
| Columbia Power & Water Systems (CPWS) | 264614; 168137 | P.O. Box 379 COLUMBIA, TN 38402-0379 | Electric/Natural Gas | 360.00 |
| Columbus Light and Water Dept. | 211243-124464 | P.O. Box 22806 JACKSON, MS 39225-2806 | Electric/Natural Gas | 246.50 |
| Columbus Water Works | 0021890 | PO Box 1600 COLUMBIS, GA 31902-1600 | Sewer/Water/Trash | 11.00 |
| Comcast - 4089 | 8771 20 032 1540003 | PO Box 4089 CAROL STREAM, IL 60197-4089 | Telecom | 235.50 |
| Comcast - 70219 | 8529 20 119 1095420; 8771 30 032 2670153; 8529 20 065 0610166; 8771 20 168 0640244; 8529 20 086 7615008; 8771 30 001 2529446; 8771 30 001 2695528; 8529 20 094 0041461; 8771 20 134 0156862; 8771 10 019 1939501; 8529 20 002 3101117 | PO Box 70219 PHILADELPHIA, PA 19176 | Telecom | 956.50 |
| Comcast - 71211 | 8220 10 001 0804016; 8220 11 601 2409232; 8396 52 203 2440503; 8396 51 206 0347720; 8396 51 172 1412485; 8396 12 001 0913920; 8396 50 004 2616122; 8396 52 168 0397858 | PO Box 71211 CHARLOTTE, NC 28272-1211 | Telecom | 797.50 |
| ComEd | 1371147135; 3881635135; 0458138344; 2362018051; 4161035136; 3072481016; 7363514084; 3118457027; 1863163205; 2054610036; 8022635050; 0579069328; 6159185043 | PO Box 6111 CAROL STREAM, IL 60197-6111 | Electric/Natural Gas | 1,457.00 |
| Commissioners of Public Wks - Grnwood SC | 001-4400-06 | PO BOX 549 GREENWOOD, SC 29648 | Electric/Natural Gas | 211.00 |
| Comwave Business Care - 61 | CB7681-01 | 61 WILDCAT ROAD TORONTO, ON M3J 2P5 | Telecom | 89.50 |
| Consolidated Waterworks District #1 | 01-18-0100994 | P.O. Box 630 HOUMA, LA 70361 | Sewer/Water/Trash | 49.00 |
| Corinth Gas & Water Dept | 208526-108526 | P.O. Box 1870 Gas & Water Department CORINTH, MS 38835-1870 | Sewer/Water/Trash | 46.00 |
| Covington Electric System | 201612-101579; 203504-002804; 201613-101580 | P.O. Box 488 COVINGTON, TN 38019 | Electric/Natural Gas | 333.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Cox Business - 650957 | 002 1001 094947001; 001 1001 092332001; 001 1001 094947001 CCFI001 1001 094947001 SUM; 079417901001 1001 094947001 SUM; 088867401001 1001 094947001 SUM; 086798701001 1001 094947001 SUM; 092332001001 1001 094947001 SUM; 001 1001 094947001 SUM001 1001 094947001 SUM; 066580702001 1001 094947001 SUM | PO BOX 650957 DALLAS, TX 75265-0957 | Telecom | 20,383.00 |
| Cox Business - 919367 | 001 0110 092197501 | PO BOX 919367 DALLAS, TX 75391-9367 | Telecom | 97.50 |
| CPS Energy | 300-1138-104; 300-2537-258; 300-3464-980; 300-4490-192; 300-1138-101; 300-3194-762; 300-5530-732; 300-1621-867; 300-2687-289; 300-4464-983; 300-4482-907 | P.O. Box 2678 SAN ANTONIO, TX 78289-0001 | Electric/Natural Gas | 967.50 |
| Creative Technology Partners SUM - 74841 | 862599056 SUM; OK000499056 SUM; OK0399056 SUM; IL0599056 SUM; AL000199056 SUM; AL002499056 SUM; TN802499056 SUM; GA441199056 SUM; GA002299056 SUM; HF105299056 SUM; H0399056 SUM; 440399056 SUM; 440899056 SUM; GA440799056 SUM; KY502699056 SUM; TX00899056 SUM; IL5199056 SUM; SC5899056 SUM; GA1899056 SUM; TX008699056 SUM; SC0199056 SUM; KY500299056 SUM; SC3399056 SUM; KY502799056 SUM; Heights Finance Holding Co.99056 SUM; TX7799056 SUM; 99056 SUM99056 SUM | PO BOX 748413 ATLANTA, GA 30374-8413 | Telecom | 3,436.50 |
| Cullman Power Board | 202653-102631 | PO Box 1680 CULLMAN, AL 35056-0927 | Electric/Natural Gas | 123.50 |
| Cullman-Jefferson Counties Gas District | 48/18200-6 | P.O. Box 399 CULLMAN, AL 35056-0399 | Electric/Natural Gas | 38.50 |
| Dalton Utilities | 0005316304 | PO Box 117614 ATLANTA, GA 30368-7614 | Electric/Natural Gas | 118.00 |
| Decatur Utilities, AL | 98964001; 83521002 | Box 2232 DECATUR, AL 35609-2232 | Electric/Natural Gas | 391.00 |
| Dekalb County/71224/105942 | 6616874 | PO Box 71224 CHARLOTTE, NC 28272-1224 | Electric/Natural Gas | 75.50 |
| Dekalb-Cherokee Counties Gas District | 29154 | 1405 Gault Ave S FORT PAYNE, AL 35967 | Electric/Natural Gas | 70.50 |
| Delta Natural Gas Co Inc | 200012196818 | PO Box 747108 PITTSBURGH, PA 15274-7108 | Electric/Natural Gas | 41.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| DEMCO (Dixie Electric Membership Corp) | 221024; 221023 | PO Box 95000 BATON ROUGE, LA 70895-9000 | Electric/Natural Gas | 142.50 |
| Demopolis Water Works & Sewer Board | 13-00770-01 | P.O. Box 350 DEMPOLIS, AL 36732 | Sewer/Water/Trash | 23.50 |
| Department of Public Utilities/SC | 214047; 160198 | P.O. Box 1057 ORANGEBURG, SC 29116-1057 | Sewer/Water/Trash | 348.00 |
| Dept of Water Works - Sanitary District | 06894-001 | P.O. Box 888 Department of Water Works MICHIGAN CITY, IN 46361 | Sewer/Water/Trash | 18.00 |
| Dickson Electric System | 231200-172465; 231311-128893; 231305-127372 | P.O. Box 627 DICKSON, TN 37056-0627 | Electric/Natural Gas | 267.50 |
| Direct Energy Regulated Services | 760005531693; 760002576964; 760005532006; 760005532998; 760002576568; 760002577228; 760005414882; 760005534606; 760002577798; 760002578333; 760500577373; 760500577365; 760005533772; B-3504 17 AVE SE; A-3504 17 AVE SE; 760002575941; 760002576170; 760005535017 | PO Box 1520, STN M CALGARY, AB T2P 5R6 | Electric/Natural Gas | 1,861.00 |
| Direct Energy/NRG/70220 | 20 822 751-2; 20 822 734-8; 20 788 699-5; 20 783-000-1; 20 796 725-8; 20 796 722-5; 20 796 728-2; 20 809 706-3; 20 796 729-0; 20 788 676-3; 20 796 727-4; 20 809 707-1; 20 809 708-9; 20 788 619-3; 20 805 512-9; 20 805 513-7; 20 783 804-6; 20 783 802-0; 20 783 803-8; 20 774 237-0; 20 778 589-0; 20 778 585-8; 20 768 413-5; 20 771 235-7; 20 768 368-1; 20 739 626-8; 20 759 119-9; 20 765 538-2; 20 752 823-3; 20 752 826-6; 20 755 753-9; 20 755 754-7; 20 759 118-1; 20 765 537-4; 20 755 748-9; 20 749 459-2; 20 734 093-6; 20 736 864-8; 20 734 091-0; 20 736 114-8; 20 739 621-9; 20 742 622-2; 20 734 088-6 | PO Box 70220 PHILADELPHIA, PA 19176-0220 | Electric/Natural Gas | 8,267.50 |
| Dominion Energy South Carolina | 3-2100-9822-7042; 8-2100-9149-6696; 1-2101-1197-8083; 8-2101-5938-8452; 7-2101-3259-9037; 3-2101-0295-5093; 9-2100-5939-3046; 1-2101-1207-5621; 6-2100-9271-0306; 1-2101-0365-8528; 8-2101-0643-9403; 9-2100-5939-3859; 1-2101-2391-5386; 1-2100-9354-5790; 6-2100-5938-9608; 6-2100-5939-2836; 1-2100-5939-3131; 1-2101-1192-7904; 1-2101-1548-0249; 3-2100-5938-0145; 1-2101-2992-7751; 9-2100-8873-3098; 1-2101-1188-3979; 9-2100-5938-1559; 9-2100-5939-4710; 6-2101-0948-0240; 0-2100-5938-9910; 1210111975245 | PO Box 100255 COLUMBIA, SC 29202-3255 | Electric/Natural Gas | 2,925.50 |
| Dorchester County Water & Sewer SC | 7206000.00 96 | 235 Deming Way SUMMERVILLE, SC 29483-4753 | Sewer/Water/Trash | 69.50 |
| Dothan Utilities | 116597-15746; 174849-4962; 224397-4963; 172451-50362 | P.O. Box 6728 DOTHAN, AL 36302-6728 | Electric/Natural Gas | 309.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Duck River Electric Membership Corp, TN | 379437002; 384718001 | P.O. Box 89 SHELBYVILLE, TN 37162 | Electric/Natural Gas | 473.50 |
| Duke Energy/1094 | 9100 8471 1728; 9100 8494 7875; 9101 2284 7838; 9100 8243 5539; 9101 3670 3462; 9100 3620 3510; 9100 3582 1540; 9101 2411 6755; 9100 9104 7053; 9100 8494 8751; 9101 2023 3860; 9101 2062 1876; 9101 1884 9318; 9101 1985 8488; 9100 8455 6444; 9100 8494 8454; 9100 3620 3487; 9100 8455 6254; 9100 8120 8594; 9100 8494 8602; 9100 8494 8272; 9100 2998 9304; 9101 2017 1516; 9100 8243 5141; 9100 2998 9073; 9100 8243 5331; 9100 8494 8040; 9101 3596 4988 | PO Box 1094 CHARLOTTE, NC 28201-1094 | Electric/Natural Gas | 4,037.00 |
| Duke Energy/1326/1327 | 9101 2252 8555 | PO Box 1326 CHARLOTTE, NC 28201-1326 | Electric/Natural Gas | 88.00 |
| Dyersburg Electric | 12897002; 28441001 | P.O. Box 664 DYERSBURG, TN 38025-0664 | Electric/Natural Gas | 128.00 |
| Dyersburg Gas & Water Dept | 632-03144-03; 632-04003-05; 632-03146-03 | P.O. Box 1358 DYERSBURG, TN 38025-1358 | Sewer/Water/Trash | 90.00 |
| Easley Combined Utilities, SC | 185001 | P.O. Box 619 EASLEY, SC 29641-0619 | Sewer/Water/Trash | 112.50 |
| Eastward Energy Inc | 30093231 | 144 Thornhill Dr DARTMOUTH, NS B3B 1S3 | Electric/Natural Gas | 186.50 |
| Electric Board City of Muscle Shoals | 017-2235-07 | P.O. Box 2547 MUSCLE SHOALS, AL 35662 | Electric/Natural Gas | 141.50 |
| Electric City Utilities | 500082026 | PO Box 100146 COLUMBIA, SC 29202-3146 | Electric/Natural Gas | 17.50 |
| Elexicon Energy/4466 | 97044479-00; 60022192-01; 60022191-01; 00056767-43; 02052569-01 | Box 4466 Station A TORONTO, ON M5W 4C5 | Electric/Natural Gas | 975.00 |
| Elizabethton Electric System | 213082-113082 | P.O. Box 790 ELIZABETHTON, TN 37644 | Electric/Natural Gas | 88.50 |
| Elizabethtown Utilities, KY | 016634-000 | P.O. Box 550 City Hall ELIZABETHTOWN, KY 42701 | Electric/Natural Gas | 38.00 |
| Elk River Public Utility District | 51861 | P.O. Box 970 TULLAHOMA, TN 37388-0970 | Electric/Natural Gas | 50.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Enbridge Gas Inc/644 | 18 65 17 49902 6; 91 00 17 61408 1; 18 35 30 32093 5; 91 00 17 61405 6; 20 53 20 04224 5; 19 65 01 33700 3; 91 00 44 24769 4; 91 00 48 82608 2; 91 00 44 25041 1; 91 00 44 24656 1; 91 00 48 52468 1; 15 21 69 03203 1; 91 00 30 98773 4; 15 45 96 28007 1; 91 00 01 90959 4; 91 00 20 28817 0; 91 00 44 24857 2; 15 53 20 18542 1; 16 01 33 52808 1; 91 00 44 21085 5; 12 21 89 03703 4; 91 00 12 99068 3; 91 00 12 64826 2; 91 00 19 03929 4; 13 45 30 74047 0; 14 01 41 12196 0; 16 01 33 52809 4; 91 00 48 79481 1; 91 00 48 78663 4; 91 00 10 11601 2; 11 01 83 96152 3; 91 00 05 58666 2; 91 00 05 58664 3; 91 00 11 79518 5; 91 00 44 24599 5; 91 00 30 73604 6; 91 00 44 21184 1; 91 00 44 21504 2; 91 00 16 25217 4; 91 00 09 53522 2; 91 00 05 73380 2; 91 00 44 21261 1; 91 00 09 60308 4; 91 00 11 98936 5; 91 00 48 75468 2; 91 00 48 82900 3; 91 00 39 39302 2; 91 00 44 25117 5; 08 21 33 36304 1; 09 01 08 56432 5; 91 00 18 46781 4; 91 00 21 07537 1; 91 00 04 77993 1; 91 00 10 06634 4; 09 76 55 13004 6; 09 01 95 01443 3; 91 00 19 05469 4; 91 00 15 74263 1; 91 00 11 00727 1; 91 00 18 22911 4; 91 00 48 79221 5; 91 00 13 84764 2; 91 00 48 79143 2; 91 00 48 78575 6; 91 00 52 53082 6; 05 01 42 43507 0; 91 00 22 38062 3; 02 45 40 60761 1; 91 00 44 21439 3; 91 00 48 78967 6; 91 00 48 78792 6; 91 00 48 82989 4; 91 00 48 78869 6; 91 00 48 82680 1; 91 00 48 82838 6; 91 00 44 24940 6; 91 00 48 75381 0; 91 00 14 75610 2; 91 00 06 51057 3; 03 35 60 17994 0; 91 00 06 09870 6; 91 00 09 89875 1; 91 00 08 11010 5; 03 01 94 12662 0; 91 00 13 24145 5; 91 00 20 68354 3; 04 01 35 14057 0; 04 01 19 38102 5; 91 00 19 26505 0; 02 01 76 17308 0; 91 00 01 63207 6; 91 00 11 34524 4; 01 01 97 01432 3; 91 00 20 03920 6; 91 00 39 28709 3; 91 00 28 30851 6; 91 00 08 61123 5; 91 00 44 21352 1; 16 01 51 26503 1 | PO Box 644 Attn: Payment Processing SCARBOROUGH, ON M1K 5H1 | Electric/Natural Gas | 11,832.50 |
| Energie NB Power | 5296673-5 | PO Box - CP 2000 CARAQUET, NB E1W 1C1 | Electric/Natural Gas | 253.00 |
| ENMAX/2900 | 501268068; 500413790; 500413776; 502442905; 502442906; 500413758; 501082835; 500974188; 501607611; 501731947; 500413799 | PO Box 2900 Station M CALGARY, AB T2P 3A7 | Electric/Natural Gas | 3,995.00 |
| Enova | 0501600000; 0412000000 | P.O. Box 9010 KITCHENER, ON N2G 4L2 | Electric/Natural Gas | 465.50 |
| Entegrus Powerlines Inc | 099-00028773-08; 873-06004799-06 | PO Box 70 CHATHAM, ON N7M 5K2 | Electric/Natural Gas | 241.50 |
| Entegrus Services Inc. (Chatham-Kent) | 099-00026738-05 | 135 Edward St ST THOMAS, ON N5P 4A8 | Electric/Natural Gas | 509.00 |
| Entergy Gulf States LA, LLC/8103 | 77543213; 81050874; 158733501; 156087801; 76084367 | PO BOX 8103 BATON ROUGE, LA 70891-8103 | Electric/Natural Gas | 628.00 |
| Entergy Louisiana, Inc./8108 | 73445868; 102743903; 110655321; 39174495; 108356353 | PO BOX 8108 BATON ROUGE, LA 70891-8108 | Electric/Natural Gas | 1,405.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Entergy Mississippi, Inc./8105 | 133557967; 85497923; 181740861; 183970862; 124330598; 97861850; 16983769; 56300981; 150443596; 183890979; 151460391; 116458761; 175123538 | PO BOX 8105 BATON ROUGE, LA 70891-8105 | Electric/Natural Gas | 1,835.00 |
| Entergy Texas, Inc./8104 | 164424921; 163488935; 141293712 | PO BOX 8104 BATON ROUGE, LA 70891-8104 | Electric/Natural Gas | 677.00 |
| EnvisionIT of MS, LLC SUM - 321414 | 1st Heritage Credit - Winona, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Kosciusko, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Starkville, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Lexington, SC605 CRESCENT BLVD SUM; 1st Heritage Credit - Sumter, SC605 CRESCENT BLVD SUM; 1st Heritage Credit - DeRidder, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Hammond, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Olive Branch, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Canton, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Lake Charles, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Laurel, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Waynesboro, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Hattiesburg, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Jackson, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Lebanon, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Milan, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Florence, SC605 CRESCENT BLVD SUM; 1st Heritage Credit - Bossier City, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - North Charleston, SC605 CRESCENT BLVD SUM; 1st Heritage Credit - Southaven, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Tupelo, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Sulphur, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Camden, SC605 CRESCENT BLVD SUM; 1st Heritage Credit - Wiggins, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Picayune, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Dothan, AL605 CRESCENT BLVD SUM; 1st Heritage Credit - Thomasville, AL605 CRESCENT BLVD SUM; 1st Heritage Credit - Knoxville, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - West Shreveport, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Greenville, SC605 CRESCENT BLVD SUM; 1st Heritage Credit - North Knoxville605 CRESCENT BLVD SUM; 1st Heritage Credit - McComb, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Philadelphia, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Brownsville, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Ridgeland, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Pell City, AL605 CRESCENT BLVD SUM; 1st Heritage Credit - Columbia, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Johnson City, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Crowley, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Oxford, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Pearl, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Decatur, AL605 CRESCENT BLVD SUM; 1st Heritage Credit - NE Columbia, SC605 CRESCENT BLVD SUM; 1st Heritage Credit - Rock Hill, SC605 CRESCENT BLVD SUM; 1st Heritage Credit - Millington, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Crossville, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Opelousas, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - New Iberia, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - | PO Box 321414 FLOWOOD, MS 39232 | Telecom | 11,564.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | Brusly, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Houma, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Lafayette, LA605 CRESCENT BLVD SUM; 605 CRESCENT BLVD SUM605 CRESCENT BLVD SUM; 1st Heritage Credit - Gallatin, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Convenience Lending MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Saraland, AL605 CRESCENT BLVD SUM; 1st Heritage Credit - D'Iberville. MS605 CRESCENT BLVD SUM; 1st Heritage Credit - West Ashley/Charleston, SC605 CRESCENT BLVD SUM; 1st Heritage Credit - Simpsonville, SC605 CRESCENT BLVD SUM; 1st Heritage Credit - West Columbia, SC605 CRESCENT BLVD SUM; 1st Heritage Credit - South Florence, SC605 CRESCENT BLVD SUM; 1st Heritage Credit - Waveland, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Senatobia, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Pascagoula, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Vicksburg, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Clinton, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Gulfport, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Magee, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - New Albany, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Holly Springs, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Forest, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Batesville, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Amory, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Corinth, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Meridian, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Hazlehurst, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Columbus, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Columbia, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - MAC Building605 CRESCENT BLVD SUM; 1st Heritage Credit - Louisville, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Brookhaven, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Jason Weatherford605 CRESCENT BLVD SUM; 1st Heritage Credit - Lawrenceburg, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Denham Springs, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Montgomery, AL605 CRESCENT BLVD SUM; 1st Heritage Credit - Prattville, AL605 CRESCENT BLVD SUM; 1st Heritage Credit - Tillman's Corners, AL605 CRESCENT BLVD SUM; 1st Heritage Credit - Florence, AL605 CRESCENT BLVD SUM; 1st Heritage Credit - Dickson, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Cordova, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Lexington, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Chattanooga, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Murfreesboro, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Cookeville, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Bolivar, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Covington, TN605 CRESCENT BLVD SUM; 1st Heritage Credit - Summerville, SC605 CRESCENT BLVD SUM; 1st Heritage Credit - West Monroe, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Covington, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - LaPlace, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Slidell, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Gonzales, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Thibodaux, LA605 | | | |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | CRESCENT BLVD SUM; 1st Heritage Credit - Shreveport, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Hoover, AL605 CRESCENT BLVD SUM; 1st Heritage Credit - Alexandria, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Monroe, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Baker, LA605 CRESCENT BLVD SUM; 1st Heritage Credit - Richland, MS605 CRESCENT BLVD SUM; 1st Heritage Credit - Grenada, MS605 CRESCENT BLVD SUM | | | |
| ENWIN Utilities Ltd | 00102139-01; 00083049-01; 00106416-01; 00043944-01; 00020239-02 | PO Box 1625 Station A WINDSOR, ON N8W 5T1 | Electric/Natural Gas | 1,420.50 |
| EPB | 227-0371.001 | PO BOX 182254 ATTN: REMITTANCE PROCESSING CHATTANOOGA, TN 37422-7253 | Electric/Natural Gas | 462.00 |
| EPCOR/500 | 13493994; 13502646; 13723606; 13473707; 13501952; 13510540; 28799013; 25445008; 6612 127 Ave NW; 6614 127 Ave NW; 29454030; 13668124 | PO Box 500 EDMONTON, AB T5J 3Y3 | Electric/Natural Gas | 2,782.50 |
| Eufaula Water Works | 016096 | P.O. Box 26 EUFAULA, AL 36072-0026 | Sewer/Water/Trash | 23.50 |
| Evergy Kansas Central/219915/219089 | 5306850925; 8611021248; 8155711843; 0772997083; 5024099004; 4836277308 | PO Box 219915 KANSAS CITY, MO 64121-9915 | Electric/Natural Gas | 4,846.00 |
| Evergy KS MO Metro MO West 219330/219703 | 0640114237 | P.O. Box 219330 KANSAS CITY, MO 64121-9330 | Electric/Natural Gas | 70.50 |
| Fayetteville Public Utilities | 90073038 | P.O. Box 120 FAYETTEVILLE, TN 37334 | Electric/Natural Gas | 161.50 |
| Florence Utilities, AL | 106445-001; 121191-001 | P.O. Box 877 FLORENCE, AL 35631-0877 | Electric/Natural Gas | 396.50 |
| Florence Water & Sewer | 313086-000 | PO Box 791702 BALTIMORE, MS 21279-1702 | Sewer/Water/Trash | 36.50 |
| Fort Hill Natural Gas Authority | 00042795-01 | P.O. Box 189 EASLEY, SC 29641-0189 | Electric/Natural Gas | 55.50 |
| Fort Payne Improvement Authority | 12223-001 | P.O. Box 680617 FORT PAYNE, AL 35698 | Electric/Natural Gas | 73.00 |
| Fort Payne Water Works Board | 27/3154-6 | 153 20th Street NE FORT PAYNE, AL 35967-3523 | Sewer/Water/Trash | 47.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Fort Worth Water Department | 879465-61738 | PO Box 961003 FORT WORTH, TX 76161-0003 | Sewer/Water/Trash | 91.00 |
| FortisBC-Electric | 2930371799-4 | PO BOX 8970 STATION MAIN VANCOUVER, BC V6B 4E2 | Electric/Natural Gas | 333.50 |
| FortisBC-Natural Gas | 3868593; 3729016; 3658389; 3913417; 3846552; 1354072; 3750196; 3505598; 1354074; 3722919; 2018229; 3733765; 3722916; 3773176; 1354070; 3544104 | Box 6666 Station Terminal VACOUVER, BC V6B 6M9 | Electric/Natural Gas | 2,711.50 |
| Gallatin Department of Electricity | 217198-001 | P.O. Box 1555 GALLATIN, TN 37066-1555 | Electric/Natural Gas | 88.00 |
| Gallatin Public Utilities | 10/30190-7 | 239 Hancock Street GALLATIN, TN 37066 | Sewer/Water/Trash | 18.50 |
| Georgia Natural Gas/71245 | 004259783-4269953; 005456950-5433286 | PO Box 71245 CHARLOTTE, NC 38272-1245 | Electric/Natural Gas | 429.00 |
| Georgia Power | 95757-76036; 49726-82030; 08377-21052; 78100-02073; 10946-33076; 16039-45063; 52009-68015; 89135-68017; 43337-83041; 83125-73049; 27637-16054; 04239-05122; 19923-80123; 04505-59047; 31036-18027 | 96 ANNEX @ Southern Company ATLANTA, GA 30396 | Electric/Natural Gas | 2,363.00 |
| Gibson County Utility District | 32/139-3 | PO Box 350 TRENTON, TN 38382 | Electric/Natural Gas | 91.00 |
| GoCO Technology LP - 151 | 50688 | 151 North Rivermede Road CONCORD, ON L4K 0C4 | Telecom | - |
| Grand Strand Water & Sewer Authority | 05000107 00 | PO Box 68 LITTLE RIVER, SC 29566-0068 | Sewer/Water/Trash | 35.50 |
| GrandBridge Energy | 211056-06 | PO Box 308 BRANTFORD, ON N3T 5N8 | Electric/Natural Gas | 264.00 |
| Grandbridge Energy Inc | 00001508-01; 00042924-02 | PO BOX 1060 CAMBRIDGE, ON N1R 5X6 | Electric/Natural Gas | 473.00 |
| Granite Telecom - 4375 CANADA | 08918631; 08890494; 08893393; 08893392; 08897621; 08892742; 08894549; 08888346; 08894110; 08890496; 08918677; 08892739; 08892738; 08892737; 08890497; 08919868; 08890724; 08895379; 08894999; 08889214; 08887282; 08891899; 08901689 SUM; 08918783; 08890490; 08889203; 08889217; 08894252; 08892321; 08894996; 08894111; 08887281 SUM; 08919871; 08919870; 08919699; 08918745; 08918729; 08918766; 08918763; 08918701; 08918706; 08918639; 08918664; 08918687; 08918728; 08918737; 08918620; 08894995; 08918740; 08918698; 08918705; 08918697; 08918725; 08918692; 08918747; 08918658; | Dept 400238 P.O. Box 4375 STN A TORONTO, ON M5W 0J3 | Telecom | 36,067.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | 08918693; 08918718; 08892741; 08918762; 08918681; 08918609; 08918774; 08918748; 08918724; 08918690; 08918755; 08918750; 08918749; 08918756; 08918684; 08918744; 08918708; 08918721; 08918720; 08918717; 08918765; 08918671; 08918739; 08918722; 08918719; 08894994; 08918758; 08918666; 08918707; 08918712; 08918714; 08911415; 08910039; 08909693; 08909689; 08910043; 08911607; 08915533; 08911165; 08916467; 08908831; 08911675; 08911624; 08910036; 08910048; 08910896; 08909685; 08912193; 08910054; 08910894; 08909757; 08912396; 08911128; 08911127; 08918746; 08918678; 08918660; 08918665; 08918644; 08918642; 08918630; 08918657; 08918674; 08918672; 08918624; 08918628; 08918643; 08918663; 08918661; 08918654; 08918623; 08918610; 08918679; 08918625; 08918676; 08918668; 08918629; 08918633; 08918651; 08918772; 08918686; 08918646; 08918685; 08918636; 08918622; 08918656; 08918653; 08918675; 08918650; 08918673; 08918621; 08918659; 08918608; 08918736; 08918735; 08918734; 08918732; 08910038; 08909674; 08912191; 08911164; 08911214; 08909682; 08912189; 08910585; 08915543; 08912389; 08910042; 08909684; 08912390; 08911605; 08918637; 08918647 | | | |
| Granite Telecommunications - EFT | 0355367002034594 SUM; 0509245402034594 SUM; 0371380802034594 SUM; 0269170502034594 SUM; 0337842302034594 SUM; 0330512402034594 SUM; 0510756802034594 SUM; 0512123302034594 SUM; 0331152502034594 SUM; 0363036502034594 SUM; 02034594 SUM02034594 SUM; 04905793; 02034594 CCFI02034594 SUM | PO Box 830103 PHILADELPHIA, PA 19182-0103 | Telecom | 28,554.50 |
| Greater Dickson Gas Authority | 207075-026024 | 605 EAST WALNUT STREET DICKSON, TN 37055 | Electric/Natural Gas | 36.50 |
| Greeneville Light & Power System | 99546 | P.O. Box 1690 GREENVILLE, TN 37744-1690 | Electric/Natural Gas | 97.50 |
| Greeneville Water Commission | 27907-001 | P.O. Box 368 GREENVILLE, TN 37744 | Sewer/Water/Trash | 22.00 |
| Greenville Water Works & Sewer | 9/215-0 | P.O. Box 483 GREENVILLE, AL 36037 | Sewer/Water/Trash | 28.00 |
| Greenville Water, SC | 0000774396; 0044777660; 0044777650; 2015024650; 0037669075 | P.O. Box 687 GREENVILLE, SC 29602-0687 | Sewer/Water/Trash | 143.00 |
| GSU - Greater Sudbury Utilities | 00044302-00 | PO Box/CP Box 250 SUDBURY, ON P3E 4P1 | Electric/Natural Gas | 229.50 |
| Guelph Hydro | 000840105-000457690 | 395 Southgate Dr GUELPH, ON N1G 4Y1 | Electric/Natural Gas | 168.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Guntersville Water & Sewer Board | 13883 | 705 Blount Avenue GUNTERSVILLE, AL 35976 | Sewer/Water/Trash | 17.50 |
| Halifax Regional Water Commission | 000000575565; 000000592667 | PO BOX 8388 RPO CSC HALIFAX, NS B3K 5M1 | Sewer/Water/Trash | 145.00 |
| Halton Hills Hydro | 000072757-000039374 | 43 Alice St ACTON, ON L7J 2A9 | Electric/Natural Gas | 225.00 |
| Hardin County Water District # 2 | 29161-0 | PO Box 970 ELIZABETHTOWN, KY 42702-0970 | Sewer/Water/Trash | 15.50 |
| Hawkins County Gas Utility | 220014347.00 96 | P.O. Box 667 ROGERSVILLE, TN 37857-0667 | Electric/Natural Gas | 160.50 |
| Henderson Utility Dept, TN | 003-00001-05 | P.O. Box 68 HENDERSON, TN 38340 | Electric/Natural Gas | 90.50 |
| Holly Springs Utility Department, MS | 212174-110960 | PO Box 520 HOLLY SPRINGS, MS 38635 | Electric/Natural Gas | 267.00 |
| Holston Electric Cooperative, Inc. | 149155002 | PO Box 190 ROGERSVILLE, TN 37857-0190 | Electric/Natural Gas | 62.00 |
| Hopkinsville Electric System, KY | 212061-105907 | 1820 E 9th St HOPINKSVILLE, KY 42240-4459 | Electric/Natural Gas | 85.00 |
| Hopkinsville Water Environment Auth | 0077-62131-010 | P.O. Box 628 HOPKINSVILLE, KY 42241 | Sewer/Water/Trash | 48.50 |
| Hudson Energy Services LLC - TX | 300028172 | PO Box 731137 DALLAS, TX 75373-1137 | Electric/Natural Gas | 153.00 |
| Huntsville Utilities, AL | 221010103322 | Huntsville Utilities HUNTSVILLE, AL 35895 | Electric/Natural Gas | 194.00 |
| Hydro One Networks, Inc. | 2001 6524 7248; 2001 7751 4617; 2001 7588 5320; 2000 4701 8594 | PO BOX 4102 STATION A TORONTO, ON M5W 3L3 | Electric/Natural Gas | 941.00 |
| Hydro Ottawa | 20021337439129585000; 08094590628241756000; 00446406551908156000; 76477671052882475000; 90398046716118156000; 59389362374533806000; 60065517770920296000; 07892992774909036000; 65647079269909036000; 91170418766951846000; 91522530009792836000 | PO Box 8700 OTTAWA, ON K1G 3S4 | Electric/Natural Gas | 2,666.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Illinois American Water | 1025-220018509692; 1025-210001507394; 1025-210001507318; 1010-210006615795 | PO Box 6029 CAROL STREAM, IL 60197-6029 | Sewer/Water/Trash | 48.50 |
| Indiana Michigan Power | 049-326-188-8-9; 048-963-244-5-8; 044-199-390-6-3 | PO Box 371496 | Electric/Natural Gas | 307.50 |
| Irving Energy/880 | 1613399 | PO Box/CP 880 ST JOHN, NB E2L 4C3 | Electric/Natural Gas | 77.50 |
| iTel Networks Inc Summary - 1850 | 10525-170 ST; 6935 120 St; 451 Paul St; 13737 127th Street NW; 6061 No 3 Rd #100; 2390 East Hastings St; 2250 50th Avenue #1C; 2115 22nd St; 1353 McPhillips St Unit 1; 11802 Jasper Ave NW; 748 Guelph Line; 550 Hespeler Road; 330 Torbay Rd; 18025 Yonge St; 997 St Laurent Blvd; 905 37 St SW; 8386 120 St #103B; 756 Yonge Street; 736A Queenston Rd; 69 Davis Dr; 6758 Lundys Lane #2; 5587 Yonge St; 471 Hazeldean Rd; 4490 Fairview St #D102-3; 372 Queen St East; 33258 South Fraser Way; 3111 Dufferin St #A; 3104 27th St Unit 4; 3024 Hurontario St #G11; 2720 Mayor Magrath Dr S; 2490 Main St; 239 Scarlett Rd; 2137 Jane St Unit 1; 1733 Eglinton Ave E #5; 1682 Jane St; 1414 Lasalle Blvd #101; 13040 50th Street NW; 12-222 16th Ave NE; 1321 Archibald St; 330 Bronte St; 883 St Clair Ave W; 851 Danforth Ave; 648 King St W; 61 King Street East; 4500 Kingston Rd; 4396 King St E Unit 1; 3932 Keele St; 35 Front St S; 320 Speers Rd; 3 Harwood Ave S Unit 1&2; 2712 Keele Street; 2535 Bank St; 218 Silvercreek Pkwy N Unit 21; 210-15th St W; 2090 Harvey Ave; 1876 Kennedy Rd; 15525 118th Ave; 1450 Kingston Rd Unit 10; 14339 MacLeod Trail South; 1384 Wellington Rd S; 1315 Richmond Rd; 1303 3 Ave S; 12405-107 Ave; 180 Fitch St Unit #14A; 1375 Huron Church Rd; 10007-170th St NW; 525 Highland Rd West #2; 906 Marine Drive; 1080 Memorial Avenue; 10th St Brandon MB; 9914 Morrison St; 75 Ellesmere Rd Unit B2; 72 Lakeshore Dr; 630 Upper James St; 525 Grand Ave W; 4604 MacLeod Trail SW; 4080 Highway 7 #1; 3132 Eglinton Ave E Unit 4B; 250 King George Rd #4; 2-3601 Lawrence Ave E; 22444 Lougheed Hwy; 212A Queen St E; 2071 Steeles Ave W Unit H1; 2000 St Joseph Blvd; 1795 St Clair Ave W; 171 Bank St; 1593 Bank St; 11803-125th St NW; 10A-6219 Centre Street NW; 1015 Granville Street; 883 SUM; 2200 Queen Street E #6; 3095 Robie St; 947 Lansdowne St W; 581 Ryan Road Unit 2; 357 Great Northern Rd; 1501 Idylwyld Dr; 101-1050 Terminal Ave N; 410B St Clair; 346 King Street W; 360 Norwich Ave #5; 221 Woodlawn Rd W #B7; 196 Dalhousie St; 44 Mapleview Dr W #2; 7287 Knight Street; 687 Queen St W; 576 Ritson Rd; 550 Arthur St W; 475 Albert Street; 371 Wellington Road S Unit A; 3202 Dunmore Road SE; 276 Rexdale Blvd; 2280 Islington Ave; 2057 Royal Windsor Dr; 1771 Queen Street E; 1735 Kipling Ave; 1541 Merivale Rd; 1396 Main East; 135 Wyse Rd #1-2; 1248 London Road; 113 Rideau Street; 1650 Bath Rd; 844 Niagara Street Unit A Bldg C; 274 North Front St; 9847 63rd Ave; 6912 Kingsway; 789 Fortune Drive #20; 443 The Queensway St S; 2301 Tecumseh Rd E; 415 Hespler Road; 7407 82 Ave NW; 647 Portage Avenue Unit 1; 5852 Trans-Canada Hwy; 1560 Dundas St Unit 6; 2031 Cassells St; 20221 Fraser Hwy; 101-1483 Douglas St; 965 Talbot St Unit #D; 9555 Yonge St #25; 644 Yonge St; 6172 Bathurst St; 460 Main St W; 357 1/2 Yonge St; 324 | 1850 MISSION FLATS RD KAMLOOPS, BC V2C 1A9 | Telecom | 14,855.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | Guelph St; 3182 Eglinton Ave E; 13552-97 Street NW; 10 Gillingham Dr; 1212 Main St N; 7215 Goreway Drive D23; 470 Topsail Road Unit 200; B-101 E Victoria Ave; 970 Upper James St; 95 Dundas St E; 735 The Queensway; 7165 Chebucto Rd; 677 Princess St; 6614-127 Avenue NW; 6060 Memorial Dr NE; 6020 Hurontario St #6; 5890 Main Street; 45863 Yale Rd #120; 3850 Sheppard Ave E Unit #370; 275 Montreal Rd; 2687 Kipling Ave #4; 2394 Eglinton Ave E; 2363 Finch Ave W; 158 Hwy #8; 1549 Dundas St; 1400 Neilson Rd C2; 1180 Simcoe St N #7; 820 Red River Rd; 78 Gordon St; 7686 Hurontario St; 7475 Tecumseh Rd E; 740 Columbia Street; 644 Portland Str #4; 52 Elm Street; 5010 4th Street NE Unit #26; 400 Steeles Ave E #6; 347 Bayfield Street #2A; 33-10556 King George Blvd; 3245 Finch Ave East; 2966 Danforth Ave; 28 Simcoe St N; 2659 Dundas St W; 260 Geneva St; 245 Queen St E Unit 1; 158 Dundas St; 1575 Eglinton Ave W; 15640 Stony Plain Road; 1530 Albion Rd; 1403 Dundas St E Unit B; 11736-34th St NW; 1 Steeles Ave Unit 20; 1 Hespeler Road; 1488 4th Ave; 9626-165 Avenue; 9250 Macleod Trail Bay 18; 808 Sackville Dr; 62 Overlea Blvd Unit 4B; 596 Ouellette Avenue; 5487 Dundas St W #5; 3214 Douglas Street Unit 202; 2131 Lawrence Ave E; 2017 Robertson Rd; 1839 Finch Ave W #7; 17th Avenue SE; 1475 Prairie Ave; 10737 Yonge Street Unit 1; 1865 Dunmore Rd SE 209; 210 Glendale Ave A12; 311 Henderson Hwy | | | |
| Jackson Energy Authority | 260551-160551; 225204-125204; 231409-131409; 256779-156779; 256778-156778 | PO Box 2082 MEMPHIS, TN 38101-2082 | Electric/Natural Gas | 686.00 |
| Jasper Waterworks & Sewer Board, Inc AL | 03474600 | P.O. Box 1348 JASPER, AL 35502 | Sewer/Water/Trash | 32.50 |
| Jefferson City Utilities, MO | 032986-000 | PO Box 1278 JEFFERSON CITY, MO 65102 | Sewer/Water/Trash | 11.00 |
| Jefferson City Water Department, TN | 102-31200-03 | PO Box 530 JEFFERSON CITY, TN 37760 | Sewer/Water/Trash | 17.50 |
| Jefferson Cocke County Utility Dist,TN | 28886 | 122 Highway 25E NEWPORT, TN 37821 | Electric/Natural Gas | 166.00 |
| Johnson City Utility System | 386-17742-03; 492-21000-03 | P.O. Box 2386 JOHNSON CITY, TN 37605 | Sewer/Water/Trash | 39.50 |
| Just Energy | 6662791 | PO BOX 650518 DALLAS, TX 75265-0518 | Electric/Natural Gas | 105.50 |
| Kentucky American Water Company | 1012-210007838133 | PO Box 6029 CAROL STREAM, IL 60197-6029 | Sewer/Water/Trash | 11.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Kosciusko Water and Light Plant | 9913 | P.O. Box 866 KOSCIUSKO, MS 39090 | Electric/Natural Gas | 119.50 |
| KUB-Knoxville Utilities Board | 9223415740; 8875700000; 2345698924 | PO Box 59029 KNOXVILLE, TN 37950-9029 | Electric/Natural Gas | 633.50 |
| KU-Kentucky Utilities Company | 3000-0023-6087; 3000-0721-9821; 3000-2253-1564; 3000-0538-4130; 3000-0526-6121; 3000-0515-3659; 3000-0651-0048 | PO Box 25212 LEHIGH VALLEY, PA 18002-5212 | Electric/Natural Gas | 916.00 |
| Lafollette Utilities | 40293-002; 42917-001 | P.O. Box 1411 LAFOLLETTE, TN 37766 | Electric/Natural Gas | 249.50 |
| Lafourche Parish Water District No. 1 | 202385.00 98 | P.O. Box 399 LOCKPORT, LA 70374 | Sewer/Water/Trash | 15.50 |
| Laurens Commission of Public Works - SC | 42247002 | PO Box 580476 CHARLOTTE, NC 28258-0476 | Electric/Natural Gas | 308.00 |
| Lawrenceburg Utility Systems, TN | 49384001 | P.O. Box 649 LAWRENCEBURG, TN 38464 | Electric/Natural Gas | 260.50 |
| Lenoir City Utilities Board (LCUB) | 217650-102930 | P.O. Box 449 LENOIR CITY, TN 37771 | Electric/Natural Gas | 134.00 |
| Level 3 Communications LLC Sum - 910182 | 5-Y8FSDDK25-Y8FSDDK2 SUM; BGHX01535-Y8FSDDK2 SUM; BGHX01525-Y8FSDDK2 SUM; BBGHX01505-Y8FSDDK2 SUM; BGHX01495-Y8FSDDK2 SUM; 5-Y8FSDDK2 SUM5-Y8FSDDK2 SUM | PO BOX 910182 DENVER, CO 80291-0182 | Telecom | 9,388.00 |
| Lewisburg Electric System | 703396001 | P.O. Box 2727 LEWISBURG, TN 37091 | Electric/Natural Gas | 105.50 |
| Lewisburg Gas Department | 021-00180-04 | P.O. Box 1069 LEWISBURG, TN 37091 | Electric/Natural Gas | 116.00 |
| Lewisburg Water and Wastewater | 012-03760-04 | P.O. Box 2787 LEWIS BURG, TN 37091-1787 | Sewer/Water/Trash | 44.50 |
| Lexington Electric System | 203357-103406 | P.O. Box 219 LEXINGTON, TN 38351 | Electric/Natural Gas | 61.50 |
| Lexington Utilities, TN | 003-02282-04 | 54 Monroe Ave LEXINGTON, TN 38351-2198 | Electric/Natural Gas | 122.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Lexington-Fayette Urban County Govt | 113140300 | PO Box 34090 LEXINGTON, KY 40588-4090 | Electric/Natural Gas | 8.50 |
| LG&E - Louisville Gas & Electric | 3000-2792-3642 | PO Box 7231 ST LOUIS, MO 63177 | Electric/Natural Gas | 316.00 |
| Liberty Utilities Georgia | 200001529037 | 75 Remittance Dr Suite 1918 CHICAGO, IL 60675-1918 | Electric/Natural Gas | 125.00 |
| Liberty Utilities/650689 | 683096-70-5; 683096-01-0; 830525-01-0 | PO Box 650689 DALLAS, TX 75265-0689 | Electric/Natural Gas | 347.50 |
| Liberty Utilities/New Brunswick | 200002272751 | 440 Wilsey Rd Suite 101 FREDERICTON, NB E3B 7G5 | Electric/Natural Gas | 159.00 |
| Liberty Utility Illinois | 200009344769; 200009344603 | PO Box 75658 CHICAGO, IL 60675-5658 | Electric/Natural Gas | 96.00 |
| London Hydro | 50168296; 166928-50290370; 51152363; 6026240 | P.O. Box 3060 LONDON, ON N6A 4J8 | Electric/Natural Gas | 624.00 |
| Louisville Electric System, MS | 201777-101497 | P.O. Drawer 849 LOUISVILLE, MS 39339 | Electric/Natural Gas | 124.50 |
| Lowcountry Regional Water System | 001877 | PO Box 647 HAMPTON, SC 29924 | Sewer/Water/Trash | 67.50 |
| Madison Gas and Electric, WI | 6300218557 | PO Box 1231 MADISON, WI 53788-0001 | Electric/Natural Gas | 158.50 |
| Madisonville Municipal Utilities, KY | 4976402 | P.O. Box 710 MADISONVILLE, KY 42431-0710 | Electric/Natural Gas | 72.50 |
| Magic Valley Electric Co-op | 261440001 | PO Box 267 Attn: Sandra Martinez MERCEDES, TX 78570 | Electric/Natural Gas | 55.00 |
| Manchester Water and Sewer Dept. | 005-45011-07 | 200 West Fort Street MANCHESTER,TN 37355 | Sewer/Water/Trash | 18.50 |
| Manitoba Hydro | 7911807 6400799; 7618568 6203574; 7618568 6003706; 7618568 6086927; 7618568 6074490; 7912854 6003384 | PO BOX 7900 STN MAIN WINNIPEG, MB R3C 5R1 | Electric/Natural Gas | 1,150.00 |
| Marion Municipal Utilities, IN | 47246 | P.O. Box 718 MARION, IN 46952 | Sewer/Water/Trash | 27.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Marshall Municipal Utilities, MO | 02-680600-02 | 75 East Morgan MARSHALL, MO 65340 | Sewer/Water/Trash | 145.50 |
| Marshall-Dekalb Electric Cooperative | 208399-008091 | PO BOX 724 BOAZ, AL 35957-0724 | Electric/Natural Gas | 260.50 |
| McMinnville Electric System | 110449002 | 200 W Morford St MCMINNIEVILLE, TN 37110-2528 | Electric/Natural Gas | 70.50 |
| McMinnville TN-Water & Sewer Dept | 090-02799-01 | P.O. Box 7088 MCMINNIEVILLE, TN 37111 | Sewer/Water/Trash | 12.00 |
| Memphis Light, Gas & Water Division | 00129-3946-1334-327; 00129-3946-1273-498; 00088-1289-1493-409; 00088-1289-1285-887 | P.O. Box 388 MEMPHIS, TN 38145-0388 | Electric/Natural Gas | 264.00 |
| Meriwether Lewis Electric Cooperative | 8638 | PO BOX 240 CENTERVILLE, TN 37033-0240 | Electric/Natural Gas | 74.00 |
| MidAmerican Energy Company | 41151-18083 | PO Box 8020 @ MidAmerican Energy Holdings Company DAVENPORT, LA 52808-8020 | Electric/Natural Gas | 78.50 |
| Middle Tennessee Electric | 20 1231 5836; 20 5855 1527; 20 4352 4372; 01 6118 4001; 00 5909 0003 | PO Box 330008 MURFREESBORO, TN 37133-0008 | Electric/Natural Gas | 823.00 |
| Middle Tennessee Natural Gas/720 | 000575-146549; 248727-122138; 206005-002542; 233457-031584; 007040-027944 | PO BOX 720 SMITHVILLE, TN 37166-0720 | Electric/Natural Gas | 352.50 |
| Milan Department of Public Utilities | 202006-101912 | P.O. Box 109 MILAN, TN 38358-0109 | Sewer/Water/Trash | 86.00 |
| Mishawaka Utilities, IN | 35045 | PO Box 363 MISHAWAKA, IN 46546-0363 | Electric/Natural Gas | 142.50 |
| Mississippi Power | 84781-87038; 36572-13050; 63551-36048; 23970-20112; 91437-69027; 19436-29026; 62752-03066 | P.O. Box 245 @ Southern Company BIRMINGHAM, AL 35201 | Electric/Natural Gas | 1,009.00 |
| Missouri American Water | 1017-210015018749; 1017-210009921444 | PO Box 6029 CAROL STREAM, IL 60197-6029 | Sewer/Water/Trash | 27.00 |
| Moncks Corner Waterworks | 004279 | P.O. Box 266 MONCKS CORNER, SC 29461 | Sewer/Water/Trash | 21.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Monroeville Water Works | 00292-00 | PO Box 674 MONROEVILLE, AL 36461 | Sewer/Water/Trash | 88.50 |
| Montgomery Water Works | 263-0590.303; 269-0306.306 | PO Box 830692 BIRMINGHAM, AL 35283-0692 | Sewer/Water/Trash | 48.00 |
| Morristown Utility Commission - 59012 | 207393-107483 | PO Box 59012 KNOXVILLE, TN 37950-9012 | Sewer/Water/Trash | 207.00 |
| Mount Pleasant Waterworks, SC | 00145308-00072605 | PO Box 602832 CHARLOTTE, NC 28260-2832 | Sewer/Water/Trash | 17.00 |
| Mountain EC - Mountain City, TN | 771010002 | PO Box 180 MOUNTAIN CITY, TN 37683 | Electric/Natural Gas | 115.00 |
| Muncie Sanitary District | 53 01300 01 | 300 N High St MUNCIE, TN 47305 | Sewer/Water/Trash | 11.50 |
| Municipal Utilities/Poplar Bluff, MO | 12-02954-00 | P.O. Box 1268 POPLAR BLUFF, MO 63902-1268 | Electric/Natural Gas | 189.00 |
| Municipal Utility Board OK | 01-0244-06 | P.O. Box 249 PRYOR, OK 74362 | Electric/Natural Gas | 115.50 |
| Murfreesboro Water Resources Department | 000008482-00007525; 000073732-00018829 | PO Box 897 300 NW Broad St MURFREESBORO, TN 37133-0897 | Sewer/Water/Trash | 75.50 |
| Murray Electric System | 102440001 | PO Box 1095 MURRAY, KY 42071-1095 | Electric/Natural Gas | 65.00 |
| Murray Municipal Utilities | 2500201807 | P.O. Box 466 MURRAY, KY 42071 | Electric/Natural Gas | 46.50 |
| Nashville Electric Service | 0599912-0116611 | PO Box 305099 NASHVILLE, TN 37230-5099 | Electric/Natural Gas | 104.50 |
| New Albany Light, Gas & Water | 204877-001611 | P.O. Box 727 NEWALBANY, MS 38652 | Electric/Natural Gas | 132.50 |
| New Braunfels Utilities, TX | 00016920-60 | PO Box 660 SAN ANTONIO, TX 78293-0660 | Electric/Natural Gas | 149.00 |
| Newfoundland Power | 5869020000 | P.O. Box 12069 ST JOHNS, NL A1B 4B6 | Electric/Natural Gas | 581.00 |

34

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Newmarket-Tay Power Distribution | 00466894-03 | 590 Steven Crt NEWMARKET, ON L3Y 6Z2 | Electric/Natural Gas | 360.00 |
| Newnan Utilities, GA | 586014-100398; 504592-108468 | PO Box 105590 ATLANTA, GA 30348-5590 | Electric/Natural Gas | 114.00 |
| Newport Utilities Board | 111167 | P.O. Box 519 NEWPORT, TN 37822-0519 | Electric/Natural Gas | 68.50 |
| Niagara Peninsula Energy | 3626108-19; 8404186-05; 3626009-16 | P.O. Box 120 7447 Pin Oak Drive NIAGARA FALLS, ON L2E 6S9 | Electric/Natural Gas | 374.00 |
| Nicor Gas/2020/0632/5407 | 1566333496 7; 1878286165 4; 6824981000 0; 1751571000 6; 4680662606 8; 48-87-12-6619 2; 7180930516 3; 9570975999 7; 4447064714 8; 5053291496 2 | PO Box 5407 CAROL STREAM, IL 60197-5407 | Electric/Natural Gas | 914.50 |
| NIPSCO - Northern Indiana Public Serv Co | 041-270-003-7; 237-326-002-2; 263-241-008-4; 798-476-007-1; 511-791-009-7; 206-295-000-8 | P.O. Box 13007 @ NiSource, Inc MERRILLVILLE, IN 46411-3007 | Electric/Natural Gas | 911.50 |
| Nolin Rural Electric Cooperative | 1024019802 | 411 RING RD ELIZABETHTOWN, KY 42701 | Electric/Natural Gas | 108.50 |
| North Alabama Gas Dist, AL | 74208 | PO BOX 1428 MADISON, AL 35758 | Electric/Natural Gas | 106.50 |
| North Bay Hydro | 201195-23062 | P.O. Box 3240 NORTH BAY, ON P1B 8Y5 | Electric/Natural Gas | 204.50 |
| Northcentral Electric Cooperative | 40433002 | PO Box 405 BYHALIA, MS 38611 | Electric/Natural Gas | 87.00 |
| Nova Scotia Power Inc | 1313338-4; 1295752-8; 1784756-7; 1864581-2; 1662537-8; 1271627-0 | P.O. Box 848 HALIFAX, NS B3J 2V7 | Electric/Natural Gas | 3,401.00 |
| Oakville Hydro | 142365-02 | PO Box 1900 OAKVILLE, ON L6L 6R6 | Electric/Natural Gas | 367.50 |
| OG&E -Oklahoma Gas & Electric Service | 131276150-3; 129121580-2; 130192814-7; 128507256-5; 132190638-8; 131641697-1; 2866915-8 | P.O. Box 24990 @ OGE Energy Corp OKLAHOMA CITY, OK 73124-0990 | Electric/Natural Gas | 612.00 |
| Oklahoma Natural Gas Co: Kansas City | 211405288 1267980 18; 211405288 2610909 09; 211405288 1418918 36; 211405288 1076259 18; 211166372 1150525 36; 211405288 1367057 64; 211083715 1757772 64; 210455095 1415544 82 | PO Box 219296 KANSAS CITY, MO 64121-9296 | Electric/Natural Gas | 758.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Opelika Power Services, AL | 125959001 | P.O. Box 2168 Utility Business Office OPELIKA, AL 36803-2168 | Electric/Natural Gas | (17.50) |
| Opelika Utilities | 35541507695 | P.O. Box 2587 OPELIKA, AL 38603-2587 | Electric/Natural Gas | 31.00 |
| Oshawa PUC Networks Inc | 00039114-08; 00005783-03; 00039581-05; 00073154-03 | 100 Simcoe Street South OSHAWA, ON L1H 7M7 | Electric/Natural Gas | 482.00 |
| Owensboro Municipal Utilities (OMU) | 516488-113435 | P.O. BOX 806 OWENSBORO, KY 42302 | Sewer/Water/Trash | - |
| Oxford Utilities - MS | 211535-111375 | PO Box 965 OXFORD, MS 38655 | Sewer/Water/Trash | 125.50 |
| Paducah Power System | 33675003 | P.O. Box 180 PADUCAH, KY 42002 | Electric/Natural Gas | 108.00 |
| Paducah Water Works | 044326-000 | P.O. Box 2477 PADUCAH, KY 42002 | Sewer/Water/Trash | 37.00 |
| Pelham Water Works | 53750 | PO BOX 1479 PELHAM, AL 35124 | Sewer/Water/Trash | 46.00 |
| Peterborough Utilities - Water | 218852-44953 | PO Box 4125 Stn Main PETERBOROUGH, ON K9J 6Z5 | Sewer/Water/Trash | 69.50 |
| Phenix City Utilities, AL | 035902 | PO Box 760 Utilities Department PHENIX CITY, AL 36868-0760 | Sewer/Water/Trash | 20.50 |
| Philadelphia Utilities | 204326-103989 | P.O. Box 88 PHILADELPHIA, MS 39350-0088 | Electric/Natural Gas | 100.50 |
| Piedmont Natural Gas | 9004696658001; 2004050670001; 9004696658002; 5004645952002; 9001433336001 | PO Box 1246 @ Piedmont Natural Gas Company CHARLOTTE, NC 28201-1246 | Electric/Natural Gas | 330.50 |
| Poteau Water Department, OK | 12-4931-00 | 111 Peters Street POTEAU, OK 74953 | Electric/Natural Gas | 50.00 |
| Powell Valley Electric Cooperative | 77487002 | P.O. Box 308 JONESVILLE, VA 24263 | Electric/Natural Gas | 124.00 |

36

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Powell-Clinch Utility District | 28813 | P.O. Box 428 LAKE CITY, TN 37769 | Electric/Natural Gas | 52.50 |
| PowerStream Energy Services/95600 | 0001890900 | PO Box 95600 RPO Newmarket CTR NEWMARKET, ON L3Y 8J8 | Electric/Natural Gas | 18.00 |
| Prattville Water Works Board | 64048 | PO Box 680870 PRATTVILLE, AL 36068 | Sewer/Water/Trash | 21.50 |
| Public Service Company of Oklahoma | 952-783-434-3-9; 955-028-382-4-6; 953-581-030-4-2; 951-215-201-5-9; 959-903-583-5-0; 958-882-674-5-7 | PO Box 371496 PITTSBURGH, PA 15250-7496 | Electric/Natural Gas | 547.50 |
| Public Works & Utilities, KS | 0407510-955967 | PO Box 371496 PITTSBURGH, PA 15250-7496 | Electric/Natural Gas | 72.50 |
| PUC Services Inc | 0029688-07 | P.O. Box 9000 SAULT STE MARIE, ON P6A 6P2 | Electric/Natural Gas | 252.00 |
| Qwest/CenturyLink - EFT | 503-659-9800 187 | PO BOX 52187 PHOENIX, AZ 8072-2187 | Telecom | 17.00 |
| Region of Peel/4512 | 2961-1300-00; 9817-3200-00; 8580-1100-00 | PO Box 4512, Station A Accounts Receivable TORONTO, ON M5W 4L4 | Sewer/Water/Trash | 252.00 |
| Reliance Home Comfort | 200001158388; 200000564952 | PO Box 4504, Stn A Payment Processing Ctr TORONTO, ON M5W 4J8 | Electric/Natural Gas | 23.00 |
| Reliant Energy/NRG/4932/650475 | 74 201 824-5; 18 898 842-2; 19 317 788-8; 20 501 959-9; 17 618 553-6 | P.O. Box 650475 DALLAS, TX 75265-0475 | Electric/Natural Gas | 1,263.00 |
| Rice Lake Utilities | 15-009812-00 | 320 West Coleman RICE LAKE, WI 54868 | Electric/Natural Gas | 53.50 |
| Riviera Utilities - Foley, AL | 2000023195 | PO Box 580052 Attn: Payment Processing Center CHARLOTTE, NC 28258-0052 | Electric/Natural Gas | 76.00 |
| Roane County Public Utility | 222111400 | PO Box 837 KINGSTON, TN 37763 | Sewer/Water/Trash | 35.50 |
| Rochelle Municipal Utilities | 01-0400200-002 | P.O. Box 456 ROCHELLE, IL 61068-0456 | Sewer/Water/Trash | 67.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Rockwood Electric Utility | 200528-006814 | P.O. Box 108 ROCKWOOD, TN 37854 | Electric/Natural Gas | 72.50 |
| Rockwood Water, Sewer & Gas | 22211140 | PO Box 583 ROCKWOOD, TN 37854 | Sewer/Water/Trash | 165.00 |
| Rogers - 9100 | 9-1080-5902; 9-1710-3236; 9-2416-9162; 9-5385-2563; 9-0984-1702; 5-0034-4629; 9-1232-5834; 9-0438-5051; 9-0906-5609; 9-0984-1850; 9-0670-2907; 5-0077-5615; 5-0077-5685; 5-0028-8605; 9-2387-2410; 9-4062-6757; 9-2041-2368; 8-9123-0146; 7-8852-3561; 8-9003-2089; 9-0194-8117; 8-8078-7114; 8-8315-9899; 416-727-5606; 5-6411-6085 SUM; 416-418-7506; 437-772-3124; 403-966-2763; 902-403-7651; 647-641-3964; 647-625-8590; 416-904-2342; 416-669-7492; 306-241-2581; 905-441-4293; 416-729-2181; 647-294-2071; 416-414-4852; 647-338-9103; 416-809-1160; 647-622-1073; 647-407-4594; 647-241-6209; 780-932-1363; 780-782-3560; 780-935-4970; 647-203-6753; 902-402-5539; 647-203-6384; 416-277-2963; 647-291-6281; 416-509-8403; 519-639-4781; 519-636-4093; 905-251-5179; 647-624-6142; 705-761-9567; 647-624-5119; 416-723-2352; 613-862-1156; 289-775-8072; 905-518-2956; 647-302-6978; 519-619-5310; 647-241-8535; 647-967-7922; 416-305-5386; 416-409-7187; 705-717-9105; 416-716-8864; 289-668-6798; 905-441-5364; 416-543-5936; 905-251-2333; 905-515-5398; 905-515-3493; 289-242-1814; 613-852-8463; 226-808-4124; 226-920-8753; 226-920-4298; 289-927-2891; 613-404-6981; 226-980-7430; 604-512-8935; 778-239-9871; 778-837-7900; 250-732-0451; 604-671-9438; 604-671-8262; 604-217-4206; 204-295-9323; 204-291-8203; 604-316-3864; 778-239-4609; 306-987-0160; 306-987-0159; 306-501-5379; 403-872-1584; 780-224-2604; 780-901-2886; 403-977-0629; 780-884-0857; 403-617-9389; 403-605-6317; 403-606-6425; 587-897-0846; 780-860-4593; 587-920-6001; 587-890-6589; 403-605-8597; 204-296-2908; 437-774-1637; 204-293-2741; 519-903-1382; 416-903-3206; 416-671-7952; 613-661-3320; 604-764-1227; 905-431-5914; 437-772-8865; 306-241-7572; 519-577-9276; 416-605-2266; 647-292-9226; 647-242-1496; 416-802-6469; 647-638-7817; 647-409-3312; 647-402-4579; 902-403-2286; 902-403-2179; 902-403-2016; 902-402-4186; 647-278-7887; 437-233-1303; 289-923-2475; 613-862-6780; 705-507-6274; 647-449-2607; 705-761-6874; 416-417-3263; 416-414-8235; 647-824-5229; 647-629-2506; 416-402-3127; 647-539-1305; 416-710-0612; 647-296-1039; 647-241-0578; 705-717-8672; 647-923-7309; 519-562-9543; 416-454-0954; 289-821-4542; 226-979-5168; 416-419-9571; 647-241-9907; 647-242-3615; 647-972-3041; 613-484-3327; 647-338-6211; 905-512-9310; 647-923-7340; 647-203-7394; 416-414-3147; 416-414-3078; 705-561-6358; 519-566-6612; 647-823-2178; 647-982-1461; 416-565-4360; 519-639-5643; 647-203-5916; 705-345-3917; 613-286-4988; 519-562-1280; 647-309-0241; 647-308-7836; 778-389-1626; 778-389-1614; 604-512-4599; 604-512-4538; 604-505-7579; 250-307-3185; 204-898-7362; 204-294-8979; 604-655-1219; 250-618-1572; 604-417-6927; 604-316-3257; 250-618-4810; 604-363-6214; 604-375-3394; 226-338-8147; 647-308-3795; 647-300-6201; 647-302-9504; 778-288-8284; 437-233-1024; 437-233-1464; 416-624-5919; 416-722-3041; 416-662-8370; 416-561-1826; 905-321-9763; 613-797-6252; 416-417-1564; 647-922-6480; 905-518-6215; 416-669-6038; 226-932-2301; 519-639-8964; 647-295-9609; 647-241-6925; 289-404-7362; | PO BOX 9100 DON MILLS, ON M3C 3P9 | Telecom | 13,841.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | 647-981-9701; 778-386-8108; 416-451-4864; 519-562-9524; 289-241-7947; 289-821-3467; 289-821-0273; 647-403-6297; 519-562-7927; 416-505-8427; 519-400-2681; 647-972-2892; 226-228-6239; 226-228-4912; 613-449-4190; 647-448-6607; 289-244-3338; 613-862-3580; 613-862-2156; 705-507-8602; 705-943-5755; 519-639-2761; 519-350-1793; 519-350-0567; 647-205-0726; 705-345-3132; 613-219-8269; 905-220-5673; 647-308-7413; 250-415-3460; 204-293-2352; 250-317-1643; 250-216-8126; 204-291-1279; 604-764-6087; 604-360-7416; 604-351-7232; 250-618-3283; 778-386-5285; 778-386-0298; 604-375-0867; 604-374-6483; 403-681-1056; 437-333-6392; 905-409-2670; 647-241-2552; 647-643-5641; 236-808-2867; 306-684-0267; 306-241-2820; 306-501-4162; 416-578-4443; 416-997-7323; 403-607-2054; 403-473-7302; 403-389-7891; 403-471-5304; 416-818-9647; 780-246-7503; 780-782-3507; 780-700-8874; 780-863-7186; 780-224-2596; 403-607-9527; 403-608-5136; 416-723-3958; 437-999-3950; 416-558-6379; 416-779-0307; 613-324-8396; 647-302-8416; 647-504-2470; 416-697-7700; 416-807-0060; 306-241-1756; 306-501-4063; 902-441-6537; 647-308-9739; 647-534-0798; 647-308-0591; 780-224-3504; 437-776-6764; 416-917-2465; 416-569-8546; 647-408-1472; 416-904-6450; 647-640-0776; 647-271-0307; 647-680-1753; 902-402-5889; 416-571-0008; 902-441-6805; 437-227-6649; 416-262-1261; 416-564-5480; 416-725-2973; 437-216-9817; 647-643-2014; 416-276-0361; 416-525-7323; 416-564-7322; 647-407-5549; 647-502-3760; 778-966-1132; 437-239-5104; 437-999-2958; 604-367-6032; 403-390-6429; 905-441-8392; 306-241-3596; 403-606-7981; 403-608-1482; 403-607-9829; 780-901-4167; 403-360-5942; 780-884-6729; 780-700-4879; 780-860-2973; 403-605-4364; 403-681-1541; 780-902-5679; 780-902-5396; 780-224-2602; 403-607-0892; 403-608-5217; 705-717-3962; 416-543-7927; 306-502-2186; 306-241-0513; 647-242-3902; 705-491-5028; 403-608-4290; 437-577-1397; 905-703-4925; 506-962-0967; 226-927-7390; 705-255-1135; 647-278-9137; 519-200-6412; 705-561-5094; 647-284-1846; 705-561-6748; 647-642-8987; 416-725-7504; 905-321-8376; 416-473-0594; 613-863-7360; 416-419-4318; 647-629-3134; 226-927-3741; 905-220-8269; 416-509-0896; 647-261-7356; 416-716-4632; 519-639-5586; 226-927-3787; 647-981-9694; 905-518-4205; 519-562-9579; 613-218-2452; 613-668-2152; 647-298-8457; 289-821-1672; 226-979-9085; 613-863-5928; 519-562-4096; 647-302-2791; 519-400-2340; 613-863-6278; 416-418-3091; 647-241-7651; 226-228-4784; 613-449-2801; 905-515-2795; 647-204-0701; 289-404-8316; 705-491-2794; 705-562-1709; 905-251-2504; 905-251-0588; 705-345-5019; 613-286-5495; 647-309-1083; 604-644-5283; 250-732-0740; 204-295-3954; 250-216-6942; 604-363-0287; 604-764-9850; 778-239-9485; 604-360-0568; 250-618-4835; 604-364-2759; 306-684-0178; 306-241-1526; 306-241-2378; 780-782-7059; 780-782-6498; 403-606-2763; 780-964-5247; 780-884-7560; 780-700-5398; 780-902-3294; 780-700-7843; 403-872-1573; 780-901-6051; 403-604-3160; 403-690-5901; 780-901-7368; 780-902-0781; 780-901-8965; 905-925-2964; 705-492-1840; 647-298-9345; 519-497-2638; 416-949-0066; 902-403-2089; 705-255-2688; 647-537-9408; 902-403-2779; 902-402-5459; 506-962-0965; 506-962-0936; 416-587-7698; 519-636-5467; 905-251-4219; 613-863-0017; 905-531-5726; 647-624-6082; 289-237-4979; 647-294-2513; 416-722-8892; 647-205-2195; 289-969-1539; 289-668-8527; 416-418-9635; 416-624-3084; 705-896-2056; 647-241-9429; 613-218-1948; 416-414-6623; 647-339-5873; | | | |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | 416-402-4487; 416-471-5861; 416-417-7361; 519-404-9127; 647-292-5923; 905-441-8390; 647-242-0237; 647-272-3936; 647-308-8124; 647-972-3254; 647-330-7543; 905-441-5813; 416-414-5681; 905-330-0922; 613-614-1447; 705-492-0813; 647-241-1130; 647-241-0733; 519-404-1481; 613-661-3324; 705-507-6938; 519-562-7214; 519-562-5261; 613-219-4957; 705-796-1578; 416-520-9261; 437-216-5712; 604-512-8942; 604-512-8073; 604-762-4971; 250-307-3234; 604-367-7602; 604-655-3897; 778-628-1828; 604-217-7361; 204-292-0594; 604-365-0438; 250-572-5112; 778-966-1184; 250-702-3791; 250-702-0741; 902-402-8625; 902-402-3738; 902-402-3465; 902-402-3884; 289-927-3659; 437-233-1159; 647-292-5263; 905-251-4957; 613-863-5029; 647-642-9013; 647-294-3926; 416-473-5267; 647-205-4823; 613-853-8896; 647-203-4115; 647-823-9865; 519-636-6902; 519-400-2504; 647-302-9216; 416-560-6847; 416-560-1260; 647-624-6083; 519-209-2078; 647-204-2061; 416-723-0182; 289-925-4591; 647-921-7619; 226-932-2164; 647-629-3491; 226-927-3729; 519-619-4170; 226-919-5237; 647-967-7440; 647-388-1034; 416-419-7361; 705-717-9134; 647-302-6305; 905-441-6219; 519-562-6838; 613-668-3047; 647-309-3454; 647-241-3916; 613-301-8350; 226-980-7374; 226-980-7053; 604-961-8569; 604-805-1749; 204-296-8491; 250-415-1702; 250-415-0997; 604-671-7249; 250-317-1623; 204-292-1574; 778-788-1897; 778-288-8913; 778-239-2098; 604-362-1497; 250-702-4624; 204-295-9084; 647-267-9430; 905-401-4673; 416-509-7482; 647-981-9628; 647-293-4564; 416-666-4392; 647-205-9789; 647-241-5560; 647-242-1592; 705-717-4973; 647-203-9780; 416-268-3510; 647-241-6878; 613-863-6027; 705-717-9058; 289-338-9804; 647-328-7097; 905-515-3789; 647-919-8497; 647-204-8591; 647-204-6431; 647-204-5407; 289-218-8060; 647-302-5394; 647-537-4980; 289-404-1735; 705-507-7196; 647-920-6346; 416-454-3005; 416-419-8615; 778-239-6017; 604-512-8810; 604-512-2745; 604-762-6837; 250-307-3491; 204-510-7095; 604-653-7968; 604-369-8967; 778-288-6346; 604-217-1605; 778-386-7548; 604-364-3617; 604-316-3594; 250-572-0307; 604-362-1496; 604-362-1079; 250-216-7081; 204-295-5942; 306-241-3876; 306-501-0470; 780-863-9156; 306-501-4509; 403-977-6211; 780-863-8563; 780-901-9437; 403-605-6837; 587-897-0835; 403-605-2764; 403-607-5895; 403-606-5976; 403-607-8769; 416-520-1781; 647-204-4927; 416-566-5320; 416-543-5794; 416-520-3479; 647-294-2390; 416-569-6163; 705-561-1539; 416-662-3672; 613-355-9960; 613-863-6946; 289-776-8645; 647-922-8232; 905-906-8712; 226-932-0782; 519-636-5328; 416-419-3618; 289-404-8565; 416-451-9571; 905-512-4770; 519-619-8631; 289-668-0162; 613-218-3737; 289-821-1129; 416-414-1289; 647-302-0364; 416-508-4482; 416-558-1469; 613-863-6253; 647-309-2505; 647-449-1963; 905-515-7614; 289-404-6898; 613-853-7327; 613-410-3501; 613-404-9754; 647-309-5464; 519-350-3093; 519-404-2479; 226-920-9048; 613-242-9573; 613-219-2569; 705-220-8569; 204-898-7364; 204-296-9238; 250-732-0457; 250-317-8973; 250-216-2144; 604-764-9854; 204-296-1785; 604-360-0254; 250-572-5434; 306-241-0326; 306-987-0161; 780-862-6801; 780-224-2598; 403-360-0245; 780-700-6624; 403-872-1596; 403-604-8267; 403-909-8024; 780-902-3411; 780-224-2612; 403-608-3437; 780-901-3928; 403-360-7094; 587-897-0862; 780-884-4250; 780-884-7832; 780-860-7961; 587-920-6827; 587-890-6597; 587-890-6358; 780-224-2614; 403-605-2438; 403-977-1453; 403-605-9041; 780-902-2467; 403-605-6496; 780-884-7930; 780-863-7940; | | | |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | 780-862-7183; 403-617-8245; 437-216-1829; 437-214-8507; 204-296-9354; 204-296-9267; 416-844-5347; 416-357-2564; 416-843-2701; 416-356-2578; 647-533-2329; 647-624-6143; 416-723-6542; 647-534-2506; 416-454-5292; 647-293-4484; 416-450-9341; 647-292-6840; 416-471-3425; 647-388-1306; 647-293-6026; 647-293-1394; 647-291-7924; 647-291-7358; 647-291-5079; 647-291-3483; 647-290-9806; 647-290-2925; 647-289-6036; 647-289-3981; 647-287-6841; 647-287-5731; 647-286-6518; 647-286-3453; 647-286-3248; 647-285-9625; 647-285-2059; 647-284-5039; 647-283-9349; 647-283-7268; 647-283-2537; 647-282-7594; 647-282-5183; 647-282-2156; 647-280-9487; 647-278-8041; 647-278-5244; 647-278-4927; 647-274-7821; 647-273-2556; 647-272-9349; 647-271-0938; 647-244-9568; 647-244-5707; 647-244-4631; 647-204-9735; 647-203-8437; 647-201-3135; 416-918-2422; 416-903-0918; 416-902-6531; 416-902-5264; 416-844-9413; 416-843-8247; 416-843-7439; 416-843-4489; 416-816-9959; 416-728-9614; 416-727-6127; 416-727-5926; 416-723-9803; 416-723-9315; 416-721-3116; 416-716-6831; 416-710-8172; 416-704-1493; 416-671-4821; 416-670-6745; 416-670-6314; 416-627-9978; 416-602-5763; 416-569-7160; 416-568-3890; 416-567-1172; 416-564-5319; 416-564-0516; 416-562-9974; 416-561-4325; 416-520-7461; 416-509-2767; 416-508-6584; 416-505-4758; 416-505-2359; 416-473-9917; 416-473-6193; 416-457-9903; 416-457-5307; 416-456-7672; 416-419-9646; 416-419-8452; 416-419-0943; 416-418-6973; 416-409-2251; 416-399-2325; 416-357-2717; 647-272-3943; 647-294-2157; 647-293-9689; 647-292-7201; 416-904-9680; 416-272-2206; 416-268-4423; 416-846-5676; 647-924-6291; 647-530-1282; 647-618-3278; 416-816-6826; 416-417-5345; 647-530-1257; 416-567-5425; 647-200-9678; 647-449-1805; 416-315-9826; 416-457-1527; 437-218-9453; 416-402-3584; 647-272-2404; 416-520-5005; 647-406-0870; 647-633-7178; 647-406-5255; 416-471-7149; 647-929-6716; 647-295-9737; 647-205-3548; 416-272-8657; 647-824-6005; 647-200-1176; 647-537-7942; 647-201-2726; 647-407-0169; 416-505-1684; 416-454-4172; 647-274-7132; 647-406-4827; 416-456-5013; 416-587-1294; 647-983-3483; 647-963-8106; 416-276-1583; 416-301-2743; 416-258-8453; 437-999-3546; 416-565-2284; 416-451-0880; 647-298-3084; 416-278-1219; 437-772-1557; 416-726-9442; 416-726-6391; 437-770-5462; 437-770-5408; 647-824-6131; 437-235-3608; 437-235-3574; 647-405-3478; 647-201-4518; 647-720-4592; 647-719-4710; 647-401-7371; 647-403-6169; 647-720-5232; 647-719-3875; 416-356-3971; 437-229-5845; 437-388-7538; 437-996-9093; 437-232-7765; 437-238-5276; 437-238-4721; 437-238-4192; 437-238-1484; 437-237-7669; 437-237-3338; 437-236-9344; 437-236-7110; 437-218-4486; 437-217-9039; 437-217-8452; 437-217-5227; 437-217-2996; 437-216-9275; 437-216-4253; 437-213-6476; 416-930-4146; 416-844-7381; 416-843-2001; 416-817-7369; 437-388-4798; 5-7870-3050 SUM; 7-8788-2125 SUM; 6-8912-3222 SUM; 416-817-4957; 647-532-6247 | | | |
| Rogers Payment Centre - 4100 | 233-702547204; 233-681895608; 233-647664305 | PO BOX 4100 DON MILLS, ON M3C 3N9 | Telecom | 301.00 |
| Rogersville Water Commission | 190425 | 1616 E Main Street ROGERSVILLE, TN 37857 | Sewer/Water/Trash | 18.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Rolla Municipal Utilities | 82793-40806 | P.O. Box 767 ROLLA, MO 65402-0767 | Electric/Natural Gas | 75.00 |
| San Antonio Water System, TX | 000283461-0283462-0001 | PO Box 650989 DALLAS, TX 75265-0989 | Sewer/Water/Trash | 17.50 |
| Sandpiper Energy Solutions | HLSE367214 | 2225 Sheppard Ave E Ste 800 TORONTO, ON M2J 5C2 | Electric/Natural Gas | 10.00 |
| Santee Cooper | 6505873480; 0578700000; 4907110000 | PO Box 188 MONCKS CORNER, SC 29461-0188 | Electric/Natural Gas | 357.50 |
| Saraland Water Service | 09-0655-01; 05-1038-02 | P.O. Box 837 SARALAND, AL 36571 | Sewer/Water/Trash | 74.00 |
| Sask Power | 5100 0321 8607; 5100 0323 6716; 5100 0303 9052 | PO Box 6300 STN Main REGINA, SK S4P 4J5 | Electric/Natural Gas | 768.00 |
| SaskEnergy | 25-101 Victoria Ave; 1501 Idylwyld Dr N; 475 Albert St; B-2115 22nd St W; A-210 15th St W; 704 391 0000 2; 303 51st St E | PO Box 6300 STN Main REGINA, SK S4P 4J5 | Electric/Natural Gas | 1,857.50 |
| Scana Energy/105046 | 7310132921716 | PO Box 105046 ATLANTA, GA 30348-5046 | Electric/Natural Gas | 56.00 |
| Scottsboro Electric Power Board | 204140-007106 | P.O. Box 550 SCOTTSBORO, AL 35768-0550 | Electric/Natural Gas | 43.50 |
| Scottsboro Water, Sewer and Gas Board | 223596-123259 | P.O. Box 550 SCOTTSBORO, AL 35768-0550 | Sewer/Water/Trash | 43.50 |
| SD1 | 9003070200-005 | PO Box 791705 BALTIMORE, MD 21279-1705 | Sewer/Water/Trash | 38.50 |
| Selma Water & Sewer Board AL | 89-391802 | P.O. Box 326 SELMA, AL 36702-0326 | Sewer/Water/Trash | 40.50 |
| Seneca Light & Water | 71-02859-002 | P.O. Box 4773 SENECA, SC 29679-4771 | Electric/Natural Gas | 26.00 |
| Sevier County Electric System | 112513002 | P.O. Box 4870 SEVIERVILLE, TN 37864 | Electric/Natural Gas | 101.50 |
| Sevier County Utility District (SCUD) | 205127-103045 | PO Box 6519 SEVIERVILLE, TN 37864-6519 | Electric/Natural Gas | 116.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Shaw Cable - 2468 | 014-1416-6185 | P.O. Box 2468 Stn Main CALGARY, AB T2P 4Y2 | Telecom | 40.50 |
| Shawano Municipal Utilities | 2701080-10 | P.O. Box 436 SHAWANO, WI 54166-0436 | Electric/Natural Gas | 61.50 |
| Sheboygan Water Utility, WI | 89-646-08-02 | 72 Park Ave SHEBOYGAN, WI 53081 | Sewer/Water/Trash | 39.00 |
| Shelbyville Power System, TN | 207325-107374 | P.O. Box 530 SHELBYVILLE, TN 37162 | Electric/Natural Gas | 63.50 |
| Snapping Shoals EMC | 3263530 | P.O. Box 73 COVINGTON, GA 30015 | Electric/Natural Gas | 139.00 |
| Southern Billing Services SUM - 23149 | SHREVEPORT. LA - 8939 JEWELLA RD800836 SUM; DENHAM SPRINGS, LA800836 SUM; MILLINGTON, TN800836 SUM; HOUMA, LA800836 SUM; SUMTER, SC800836 SUM; FOREST, MS800836 SUM; ALEXANDRIA, LA800836 SUM; NEW IBERIA, LA800836 SUM; GONZALES, LA800836 SUM; BAKER, LA800836 SUM; LA PLACE, LA800836 SUM; LAFAYETTE, LA800836 SUM; DERRIDER, LA800836 SUM; OLIVE BRANCH, MS800836 SUM; RIDGELAND, MS - HWY 51800836 SUM; PEARL, MS800836 SUM; SOUTHAVEN, MS800836 SUM; SHREVEPORT, LA - 3000 N MARKET ST800836 SUM; DOTHAN, AL800836 SUM; CROSSVILLE, TN800836 SUM; TUPELO, MS800836 SUM; MONROE, LA800836 SUM; HATTIESBURG, MS800836 SUM; ROCK HILL, SC800836 SUM; LAKE CHARLES, LA800836 SUM; THOMASVILLE, AL800836 SUM; CORDOVA, TN800836 SUM; JOHNSON CITY, TN800836 SUM; FLORENCE, AL800836 SUM; SENATOBIA, MS800836 SUM; SULPHER, LA800836 SUM; GALLATIN, TN800836 SUM; CHATANOOGA, TN800836 SUM; CROWLEY, LA800836 SUM; BRUSLEY, LA800836 SUM; HAZLEHURST, MS800836 SUM; CANTON, MS800836 SUM; WAVELAND, MS800836 SUM; PHILADELPHIA, MS800836 SUM; GULFPORT, MS800836 SUM; PELHAM. AL800836 SUM; GRENADA, MS800836 SUM; SLIDELL, LA800836 SUM; WIGGINS, MS800836 SUM; JACKSON, TN800836 SUM; BOSSIER CITY, LA800836 SUM; MOBILE, AL - Tillmans Corner800836 SUM; OXFORD, MS800836 SUM; BILOXI, MS800836 SUM; MCCOMB, MS800836 SUM; BROOKHAVEN, MS800836 SUM; WAYNESBORO, MS800836 SUM; MURFREESBORO, TN800836 SUM; LEXINGTON, TN800836 SUM; MILAN, TN800836 SUM; PASCAGOULA MS800836 SUM; AMORY, MS800836 SUM; CLINTON, MS800836 SUM; CORINTH, MS800836 SUM; RICHLAND, MS800836 SUM; PELL CITY, AL800836 SUM; PRATTVILLE, AL800836 SUM; OPELOUSAS, LA800836 SUM; COLUMBIA, MS800836 SUM; WINONA, MS800836 SUM; VICKSBURG, MS800836 SUM; PICAYUNE, MS800836 SUM; MAGEE, MS800836 SUM; BATESVILLE, MS800836 SUM; STARKVILLE, | PO BOX 23149 JACKSON, MS 39225 | Telecom | 29,775.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | MS800836 SUM; KNOXVILLE, TN - 5022 CLINTON HWY800836 SUM; COVINGTON, TN800836 SUM; WEST MONROE, LA800836 SUM; HOLLY SPRINGS, MS800836 SUM; BOLIVAR, TN800836 SUM; COLUMBIA, SC800836 SUM; COLUMBIA, TN800836 SUM; LAWRENCEBURG, TN800836 SUM; COVINGTON, LA800836 SUM; THIBODAUX, LA800836 SUM; HAMMOND, LA800836 SUM; LOUISVILLE, MS800836 SUM; KOSCIUSKO, MS800836 SUM; MONTGOMERY, AL800836 SUM; KNOXVILLE- KINGSTON PIKE800836 SUM; COLUMBUS, MS800836 SUM; NEW ALBANY, MS800836 SUM; GREENVILLE, SC800836 SUM; NORTH CHARLESTON, SC800836 SUM; LEXINGTON, SC800836 SUM; SIMPSONVILLE, SC800836 SUM; WEST COLUMBIA, SC800836 SUM; SOUTH FLORENCE, SC800836 SUM; SUMMERVILLE, SC800836 SUM; CAMDEN, SC800836 SUM; DECATUR, AL800836 SUM; LEBANON, TN800836 SUM; BROWNSVILLE, TN800836 SUM; LAUREL, MS800836 SUM; MERIDIAN, MS800836 SUM; SARALAND, AL800836 SUM; DICKSON, TN800836 SUM; WEST ASHLEY - CHARLESTON, SC800836 SUM; 846 Woody Jones Blvd800836 SUM; COOKEVILLE, TN800836 SUM; 800836 SUM800836 SUM; 605 CRESCENT BLVD800836 SUM; CORNELIA, GA800836 SUM | | | |
| Southern Pine Electric Power/2153 | 299476001 | PO Box 2153 Department 1340 BIRMINGHAM, AL 35287-1340 | Electric/Natural Gas | 104.50 |
| Southwest Mississippi Electric Power | 1501472001 | PO Box 5 LORMAN, MS 39096 | Electric/Natural Gas | 215.00 |
| Southwest Tennessee EMC | 219309-118779 | PO Box 55360 LITTLE ROCK, AR 72215-5360 | Electric/Natural Gas | 148.00 |
| Southwestern Electric Power | 960-386-785-1-0; 960-972-082-3-3; 963-445-332-2-7; 965-156-570-1-1; 967-155-483-2-5; 962-773-834-1-8; 961-984-773-2-3 | PO Box 371496 PITTSBURGH, PA 15250-7496 | Electric/Natural Gas | 1,473.50 |
| Spartanburg Water System | 197290/281644 | P.O. Box 251 SPARTANBURG, SC 29304-0251 | Sewer/Water/Trash | 11.00 |
| Spectrotel SUM - 1949 | 365056352843 SUM; 363403352843 SUM; 361336352843 SUM; 408976407831 SUM; 408975407831 SUM; 353553352843 SUM; 363390352843 SUM; 364562352843 SUM; 365034352843 SUM; 408952407831 SUM; 361648352843 SUM; 361617352843 SUM; 361613352843 SUM; 361481352843 SUM; 365205352843 SUM; 365207352843 SUM; 371591352843 SUM; 436089352843 SUM; 408947407831 SUM; 353568352843 SUM; 408995407831 SUM; 365057352843 SUM; 408934407831 SUM; 408944407831 SUM; 409004407831 SUM; 409019407831 SUM; 364676352843 SUM; 361618352843 SUM; 408943407831 SUM; 409026407831 SUM; 364661352843 SUM; 408914407831 SUM; 414696352843 SUM; 361545352843 SUM; 398215352843 SUM; 361608352843 SUM; 409016407831 SUM; 408929407831 SUM; 361649352843 | PO BOX 1949 NEWARK, NJ 07101-1949 | Telecom | 109,685.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | SUM; 408928407831 SUM; 408981407831 SUM; 409017407831 SUM; 364628352843 SUM; 364627352843 SUM; 415181352843 SUM; 358620352843 SUM; 369434352843 SUM; 408964407831 SUM; 364559352843 SUM; 359503352843 SUM; 364677352843 SUM; 359501352843 SUM; 380180352843 SUM; 364639352843 SUM; 409011407831 SUM; 359500352843 SUM; 361641352843 SUM; 364623352843 SUM; 405116352843 SUM; 361549352843 SUM; 361645352843 SUM; 361559352843 SUM; 408983407831 SUM; 364673352843 SUM; 361616352843 SUM; 361491352843 SUM; 361467352843 SUM; 367485352843 SUM; 361700352843 SUM; 361536352843 SUM; 374676352843 SUM; 364636352843 SUM; 367867352843 SUM; 361386352843 SUM; 361232352843 SUM; 365051352843 SUM; 365045352843 SUM; 361489352843 SUM; 365024352843 SUM; 352843352843 SUM; 364993352843 SUM; 365053352843 SUM; 364666352843 SUM; 352843 SUM352843 SUM; 407831 SUM407831 SUM; 364633352843 SUM; 374217352843 SUM; 363399352843 SUM; 408972407831 SUM; 363513352843 SUM; 353552352843 SUM; 409029407831 SUM; 408989407831 SUM; 365201352843 SUM; 364658352843 SUM; 353558352843 SUM; 409021407831 SUM; 408967407831 SUM; 364660352843 SUM; 365030352843 SUM; 408324352843 SUM; 361553352843 SUM; 410079407831 SUM; 353584352843 SUM; 365040352843 SUM; 365058352843 SUM; 409001407831 SUM; 408990407831 SUM; 361699352843 SUM; 365002352843 SUM; 360475352843 SUM; 365001352843 SUM; 408988407831 SUM; 361651352843 SUM; 364668352843 SUM; 409060407831 SUM; 398081352843 SUM; 408916407831 SUM; 361614352843 SUM; 408946407831 SUM; 361555352843 SUM; 409058407831 SUM; 361600352843 SUM; 364625352843 SUM; 359494352843 SUM; 398287352843 SUM; 408961407831 SUM; 365036352843 SUM; 405924352843 SUM; 363511352843 SUM; 408917407831 SUM; 361646352843 SUM; 364678352843 SUM; 353570352843 SUM; 365068352843 SUM; 414188352843 SUM; 364671352843 SUM; 409952407831 SUM; 364663352843 SUM; 361388352843 SUM; 361551352843 SUM; 361554352843 SUM; 365029352843 SUM; 361233352843 SUM; 365048352843 SUM; 363392352843 SUM; 361469352843 SUM; 364571352843 SUM; 359497352843 SUM; 353559352843 SUM; 361696352843 SUM; 365046352843 SUM; 361492352843 SUM; 420484352843 SUM; 410142407831 SUM; 364575352843 SUM; 368561352843 SUM; 365023352843 SUM; 364558352843 SUM; 365070352843 SUM; 361609352843 SUM; 353557352843 SUM; 409059407831 SUM; 367922352843 SUM; 408951407831 SUM; 353588352843 SUM; 365025352843 SUM; 361610352843 SUM; 408915407831 SUM; 408992407831 SUM; 364998352843 SUM; 361542352843 SUM; 408923407831 SUM; 409056407831 SUM; 361599352843 SUM; 365066352843 SUM; 407664352843 SUM; 365054352843 SUM; 363396352843 SUM; 409024407831 SUM; 398750352843 SUM; 408968407831 SUM; 365037352843 SUM; 409057407831 SUM; 413418352843 SUM; 407619352843 SUM; 410077407831 SUM; 361603352843 SUM; 364992352843 SUM; 361605352843 SUM; 408998407831 SUM; 361230352843 SUM; | | | |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | 405120352843 SUM; 408931407831 SUM; 365202352843 SUM; 361602352843 SUM; 364654352843 SUM; 365097352843 SUM; 364996352843 SUM; 361384352843 SUM; 361341352843 SUM; 365043352843 SUM; 361538352843 SUM; 361695352843 SUM; 367979352843 SUM; 363400352843 SUM; 365062352843 SUM; 364989352843 SUM; 410143407831 SUM; 365035352843 SUM; 365047352843 SUM; 409015407831 SUM; 407832407831 SUM; 365203352843 SUM; 363512352843 SUM; 407620352843 SUM; 407833407831 SUM; 365069352843 SUM; 353565352843 SUM; 427820352843 SUM; 353566352843 SUM; 387083352843 SUM; 365067352843 SUM; 358205352843 SUM; 365055352843 SUM; 408970407831 SUM; 353574352843 SUM; 363514352843 SUM; 353572352843 SUM; 365064352843 SUM; 408922407831 SUM; 364576352843 SUM; 361650352843 SUM; 409027407831 SUM; 380179352843 SUM; 408939407831 SUM; 364994352843 SUM; 365050352843 SUM; 409025407831 SUM; 408960407831 SUM; 408962407831 SUM; 408991407831 SUM; 436065407831 SUM; 410080407831 SUM; 364999352843 SUM; 413287407831 SUM; 365204352843 SUM; 408924407831 SUM; 407466352843 SUM; 361624352843 SUM; 408925407831 SUM; 353571352843 SUM; 353590352843 SUM; 361606352843 SUM; 410081407831 SUM; 379392352843 SUM; 398003352843 SUM; 409000407831 SUM; 364630352843 SUM; 364672352843 SUM; 364662352843 SUM; 361556352843 SUM; 409005407831 SUM; 365052352843 SUM; 364667352843 SUM; 379394352843 SUM; 353587352843 SUM; 408945407831 SUM; 364564352843 SUM; 364629352843 SUM; 353567352843 SUM; 41007840783 SUM; 353563352843 SUM; 398752352843 SUM; 364632352843 SUM; 398751352843 SUM; 409010407831 SUM; 364577352843 SUM; 408927407831 SUM; 361557352843 SUM; 409014407831 SUM; 408921407831 SUM; 408979407831 SUM; 353564352843 SUM; 353573352843 SUM; 364653352843 SUM; 361484352843 SUM; 409013407831 SUM; 408994407831 SUM; 436088352843 SUM; 361503352843 SUM; 364573352843 SUM; 408955407831 SUM; 365033352843 SUM; 361342352843 SUM; 361612352843 SUM; 409030407831 SUM; 408935407831 SUM; 408938407831 SUM; 377879352843 SUM; 408932407831 SUM; 408954407831 SUM; 409022407831 SUM; 409020407831 SUM; 408969407831 SUM; 408971407831 SUM; 409005407831 SUM; 408937407831 SUM; 361482352843 SUM; 408930407831 SUM; 408977407831 SUM; 408980407831 SUM; 408940407831 SUM; 364631352843 SUM; 409023407831 SUM; 408965407831 SUM; 409009407831 SUM; 408993407831 SUM; 364675352843 SUM; 363394352843 SUM; 408996407831 SUM; 361480352843 SUM; 365044352843 SUM; 408984407831 SUM; 361343352843 SUM; 361235352843 SUM; 408919407831 SUM; 409018407831 SUM; 364574352843 SUM; 420044407831 SUM; 365032352843 SUM; 365039352843 SUM; 364990352843 SUM; 447728407831 SUM; 365063352843 SUM; 365061352843 SUM; 398214352843 SUM; 408997407831 SUM; 361490352843 SUM; 447729407831 SUM; 408926407831 SUM; 363510352843 SUM; 361647352843 SUM; 365028352843 SUM; 365042352843 SUM; 409006407831 SUM; | | | |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | 408953407831 SUM; 458324407831 SUM; 408918407831 SUM; 365027352843 SUM; 408985407831 SUM; 409008407831 SUM; 447727407831 SUM; 361494352843 SUM; 361493352843 SUM; 364567352843 SUM; 361487352843 SUM; 361236352843 SUM; 408959407831 SUM; 364995352843 SUM; 359496352843 SUM; 364674352843 SUM; 408949407831 SUM; 407831407831 SUM; 377266352843 SUM; 408986407831 SUM | | | |
| Spire/Birmingham | 8605562222; 5764232222; 8309762222; 8531552222; 5045852222; 2468012222; 1950242222; 8647242222 | PO Box 2224 BIRMINGHAM, AL 35246-0022 | Electric/Natural Gas | 552.50 |
| Spire/St Louis | 1257 Jungermann Rd7986111000; 1259 Jungermann Rd7986111000; 79861110007986111000; 5204411000 | Drawer 2 ST LOUIS, MO 63171 | Electric/Natural Gas | 197.00 |
| Starkville Utilities | 107248 | PO Box 927 STARKVILLE, MS 39760 | Electric/Natural Gas | 128.50 |
| Summerville CPW | 10545 | PO Box 63070 CHARLOTTE, NC 28263-3070 | Sewer/Water/Trash | 18.50 |
| | 47270 | | | 18.50 |
| Summit Natural Gas of Missouri Inc | 2088051 | PO Box 77207 MINNEAPOLIS, MN 55480-7200 | Electric/Natural Gas | 130.50 |
| Summit Utilities Arkansas Inc | 210100297608 | PO Box 676344 DALLAS, TX 75267-6344 | Electric/Natural Gas | 25.50 |
| Summit Utilities Oklahoma Inc | 210100050504; 210100365015; 210100361801; 210100449880 | PO Box 676357 DALLAS, TX 75267-6357 | Electric/Natural Gas | 432.00 |
| Sylacauga Utilities Board - 207 | 866773 | PO BOX 207 SYLACAUGA, AL 35150-0207 | Electric/Natural Gas | 139.00 |
| Synergy North | 290543-143904; 290543-200694; 290543-201704 | 34 North Cumberland St THUNDER BAY, ON P7A 4L4 | Electric/Natural Gas | 640.00 |
| Tallahatchie Valley Electric Power Assoc | 10337-001 | P.O. Box 513 BATESVILLE, MS 38606 | Electric/Natural Gas | 115.00 |
| TEC - 22588 | 148958 | BAY SPRINGS OFFICE PO BOX 22588 JACKSON, MS 39225-2588 | Telecom | 9.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| TEC - 24535 | 152186 | PO BOX 24535 ATTN: ROANOKE OFFICE JACKSON, MS 39225-4535 | Telecom | 13.50 |
| TEC - 940 | 650249; 148913; 507792; 507790; 148900; 149247; 650248; 148901 | PO BOX 940 JACKSON, MS 39205-0940 | Telecom | 71.00 |
| TELUS - 7575 | 235552307 9 | PO BOX 7575 VANCOUVER, BC V6B 8N9 | Telecom | 39.00 |
| Tennessee American Water Company | 1026-220000117429; 1026-220011799951; 1026-210014799106 | PO Box 6029 CAROL STREAM, IL 60197-6029 | Sewer/Water/Trash | 34.50 |
| Terrebonne Parish Consolidated Govt. | 0058850 | P.O. Box 6097 HOUMA, LA 70361 | Electric/Natural Gas | 116.50 |
| Texarkana Water Utilities | 000381890007 | P.O. Box 2008 TEXARKANA, TX 75504 | Sewer/Water/Trash | 22.50 |
| The City of Barrie, ON | 000108307-000103524 | Box 400 Service Barrie BARRIE, ON L4M 4T5 | Sewer/Water/Trash | 22.50 |
| The Utilities Board of Tuskegee | 24-1260-04 | P.O. Box 831050 Utilities Board TUSKEGEE, AL 36083 | Electric/Natural Gas | 272.50 |
| Toronto Hydro Electric System | 3876060000; 1097254034; 7372050519; 1670653429; 8342328683; 0736240000; 8367530000; 4552876849; 6349590000; 0279750054; 4387893338; 4698135340; 8823095828; 2002600000; 8433790000; 9085380000; 9564580438; 1541233270; 1153085991; 6601168391; 4101830000; 7485911420; 9620956648; 2693040000; 3845830000; 4979880000; 9784680000; 3985197703; 5364822025; 8885623755; 5929415452; 6770888366; 2611740000; 9825598265; 7191600000; 5857766868 | PO Box 4490 STN A TORONTO, ON M5W 4H3 | Electric/Natural Gas | 8,282.00 |
| Toronto Water & Solid Waste Mgmt Svcs | 000257285 001071154 01; 000356256 001231817 01 | Box 6000 Revenue Services TORONTO, ON M2N 5V3 | Sewer/Water/Trash | 96.00 |
| Town of Cheraw, SC | 7542 | P.O. Box 219 Water Works CHERAW, SC 29520 | Sewer/Water/Trash | 21.50 |
| Town of Kingstree, SC | 1062 | 401 North Long Street Water Department KINGSTREE, SC 29556 | Sewer/Water/Trash | 45.50 |
| Town of Lexington, SC | 110-000465-01 | P.O. Box 397 LEXINGTON, SC 29071 | Sewer/Water/Trash | 21.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Town of Mountain City Water Dept. TN | 020-00381-09 | 210 South Church St Water Department MOUNTAIN CITY, TN 37683 | Sewer/Water/Trash | 26.00 |
| Tullahoma Utilities Authority | 052-4610-06 | PO BOX 788 TULLAHOMA, TN 37388 | Sewer/Water/Trash | 114.50 |
| Tupelo Water & Light Dept | 202732-102848 | P.O. Box 588 TUPELO, MS 38802-0588 | Electric/Natural Gas | 63.00 |
| TXU Energy/650638 | 100041557858; 900009477254; 900008390311; 100027883774; 900008579587; 100050457072 | PO BOX 650638 DALLAS, TX 75265-0638 | Electric/Natural Gas | 450.50 |
| Union City Energy Authority | 201442-007805; 201447-101395 | P.O. Box 369 UNION CITY, TN 38281-0369 | Electric/Natural Gas | 123.00 |
| Utilities Board - City of Roanoke, AL | 12744 | P.O. Box 1395 ROANOKE, AL 36274 | Sewer/Water/Trash | 40.50 |
| Utilities Inc of Louisiana | 4149402792 | PO Box 70723 PHILADELPHIA, PA 19176-0723 | Sewer/Water/Trash | 107.00 |
| Utility Payment Processing/BR Water | 06 47 09 330 0017 02; 06 47 09 330 0020 02 | PO Box 96025 BATON ROUGE, LA 70896-9025 | Sewer/Water/Trash | 53.00 |
| Utility Payment Processing/Crowley | 06 15 13 155 0038 05 | PO Box 96025 BATON ROUGE, LA 70896-9025 | Sewer/Water/Trash | 20.50 |
| Verizon Wireless SUM - EFT | 901-569-2805 (281046072-00001)281046072-00001 SUM; 901-569-1893 (281046072-00001)281046072-00001 SUM; 847-921-0942 (281046072-00001)281046072-00001 SUM; 346-588-2423 (281046072-00001)281046072-00001 SUM; 864-608-1240 (281046072-00001)281046072-00001 SUM; 616-613-0978 (281046072-00001)281046072-00001 SUM; 312-877-3647 (281046072-00001)281046072-00001 SUM; 630-487-7895 (281046072-00001)281046072-00001 SUM; 316-641-1133 (281046072-00001)281046072-00001 SUM; 509-828-7805 (281046072-00001)281046072-00001 SUM; 316-617-8627 (281046072-00001)281046072-00001 SUM; 316-617-9421 (281046072-00001)281046072-00001 SUM; 316-350-4156 (281046072-00001)281046072-00001 SUM; 316-252-7138 (281046072-00001)281046072-00001 SUM; 316-201-7514 (281046072-00001)281046072-00001 SUM; 980-384-2325 (281046072-00001)281046072-00001 SUM; 509-863-4401 (281046072-00001)281046072-00001 SUM; 509-863-3549 (281046072-00001)281046072-00001 SUM; 316-644-2852 (281046072-00001)281046072-00001 SUM; 316-361-1655 (281046072-00001)281046072-00001 SUM; 316-285-5770 (281046072-00001)281046072-00001 SUM; 316-243-8890 (281046072-00001)281046072-00001 SUM; 316-213-2364 (281046072- | PO BOX 660108 DALLAS, TX 75266-0108 | Telecom | 1,399.50 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | 00001)281046072-00001 SUM; 484-798-4469 (281046072-00001)281046072-00001 SUM; 719-684-5857 (281046072-00001)281046072-00001 SUM; 316-789-5903 (281046072-00001)281046072-00001 SUM; 316-765-5821 (281046072-00001)281046072-00001 SUM; 316-761-1509 (281046072-00001)281046072-00001 SUM; 316-665-9372 (281046072-00001)281046072-00001 SUM; 316-617-2496 (281046072-00001)281046072-00001 SUM; 316-303-2528 (281046072-00001)281046072-00001 SUM; 316-285-4176 (281046072-00001)281046072-00001 SUM; 316-249-2166 (281046072-00001)281046072-00001 SUM; 316-213-4182 (281046072-00001)281046072-00001 SUM; 310-699-1504 (281046072-00001)281046072-00001 SUM; 313-400-5927 (281046072-00001)281046072-00001 SUM; 316-350-9591 (281046072-00001)281046072-00001 SUM; 316-303-2058 (281046072-00001)281046072-00001 SUM; 316-252-7229 (281046072-00001)281046072-00001 SUM; 816-947-0369 (281046072-00001)281046072-00001 SUM; 513-687-4514 (281046072-00001)281046072-00001 SUM; 941-236-6524 (281046072-00001)281046072-00001 SUM; 816-947-0815 (281046072-00001)281046072-00001 SUM; 316-665-9072 (281046072-00001)281046072-00001 SUM; 316-665-9067 (281046072-00001)281046072-00001 SUM; 316-665-1594 (281046072-00001)281046072-00001 SUM; 316-617-3449 (281046072-00001)281046072-00001 SUM; 316-368-7363 (281046072-00001)281046072-00001 SUM; 316-347-1886 (281046072-00001)281046072-00001 SUM; 231-215-2578 (281046072-00001)281046072-00001 SUM; 816-890-1486 (281046072-00001)281046072-00001 SUM; 816-947-0367 (281046072-00001)281046072-00001 SUM; 816-947-0366 (281046072-00001)281046072-00001 SUM; 816-890-1485 (281046072-00001)281046072-00001 SUM; 816-890-1483 (281046072-00001)281046072-00001 SUM; 816-947-0368 (281046072-00001)281046072-00001 SUM; 816-947-0365 (281046072-00001)281046072-00001 SUM; 630-988-5006 (281046072-00001)281046072-00001 SUM; 816-947-0383 (281046072-00001)281046072-00001 SUM; 816-947-0382 (281046072-00001)281046072-00001 SUM; 816-947-0381 (281046072-00001)281046072-00001 SUM; 816-947-0380 (281046072-00001)281046072-00001 SUM; 816-947-0379 (281046072-00001)281046072-00001 SUM; 816-947-0378 (281046072-00001)281046072-00001 SUM; 816-947-0377 (281046072-00001)281046072-00001 SUM; 816-947-0376 (281046072-00001)281046072-00001 SUM; 816-947-0375 (281046072-00001)281046072-00001 SUM; 816-947-0374 (281046072-00001)281046072-00001 SUM; 816-947-0372 (281046072-00001)281046072-00001 SUM; 816-947-0371 (281046072-00001)281046072-00001 SUM; 816-947-0370 (281046072-00001)281046072-00001 SUM; 816-947-0364 (281046072-00001)281046072-00001 SUM; 816-947-0363 (281046072-00001)281046072-00001 SUM; 816-947-0362 (281046072-00001)281046072-00001 SUM; 816-947-0361 (281046072-00001)281046072-00001 SUM; 816-947-0360 (281046072-00001)281046072-00001 SUM; 816-947-0356 (281046072-00001)281046072-00001 SUM; 816-947-0355 (281046072-00001)281046072-00001 SUM; 816-947-0354 (281046072-00001)281046072-00001 SUM; 816-947-0495 (281046072-00001)281046072-00001 SUM; 847-894-0370 (281046072-00001)281046072-00001 SUM; 847-579-8542 | | | |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | (281046072-00001)281046072-00001 SUM; 779-361-1290 (281046072-00001)281046072-00001 SUM; 779-361-1289 (281046072-00001)281046072-00001 SUM; 779-361-1279 (281046072-00001)281046072-00001 SUM; 779-361-1276 (281046072-00001)281046072-00001 SUM; 312-209-8137 (281046072-00001)281046072-00001 SUM; 478-993-6473 (281046072-00001)281046072-00001 SUM; 762-448-9921 (281046072-00001)281046072-00001 SUM; 706-415-9099 (281046072-00001)281046072-00001 SUM; 682-532-5944 (281046072-00001)281046072-00001 SUM; 682-532-5701 (281046072-00001)281046072-00001 SUM; 812-830-8327 (281046072-00001)281046072-00001 SUM; 312-720-1513 (281046072-00001)281046072-00001 SUM; 316-712-1993 (281046072-00001)281046072-00001 SUM; 316-712-1016 (281046072-00001)281046072-00001 SUM; 316-558-6763 (281046072-00001)281046072-00001 SUM; 865-466-4332 (281046072-00001)281046072-00001 SUM; 865-466-0624 (281046072-00001)281046072-00001 SUM; 615-426-7983 (281046072-00001)281046072-00001 SUM; 708-697-1836 (281046072-00001)281046072-00001 SUM; 708-375-9761 (281046072-00001)281046072-00001 SUM; 708-375-9694 (281046072-00001)281046072-00001 SUM; 316-978-0694 (281046072-00001)281046072-00001 SUM; 912-300-7903 (281046072-00001)281046072-00001 SUM; 816-947-0373 (281046072-00001)281046072-00001 SUM; 816-947-0353 (281046072-00001)281046072-00001 SUM; 770-324-5813 (281046072-00001)281046072-00001 SUM; 470-714-4112 (281046072-00001)281046072-00001 SUM; 901-569-1844 (281046072-00001)281046072-00001 SUM; 859-880-3589 (281046072-00001)281046072-00001 SUM; 773-965-0651 (281046072-00001)281046072-00001 SUM; 773-965-0650 (281046072-00001)281046072-00001 SUM; 773-965-0649 (281046072-00001)281046072-00001 SUM; 773-965-0646 (281046072-00001)281046072-00001 SUM; 773-965-0645 (281046072-00001)281046072-00001 SUM; 773-965-0641 (281046072-00001)281046072-00001 SUM; 770-286-9885 (281046072-00001)281046072-00001 SUM; 770-286-9016 (281046072-00001)281046072-00001 SUM; 708-533-1587 (281046072-00001)281046072-00001 SUM; 502-780-3396 (281046072-00001)281046072-00001 SUM; 463-276-1315 (281046072-00001)281046072-00001 SUM; 463-276-1312 (281046072-00001)281046072-00001 SUM; 463-276-1311 (281046072-00001)281046072-00001 SUM; 463-276-1308 (281046072-00001)281046072-00001 SUM; 414-497-0018 (281046072-00001)281046072-00001 SUM; 864-765-1130 (281046072-00001)281046072-00001 SUM; 509-824-5935 (281046072-00001)281046072-00001 SUM; 509-824-3890 (281046072-00001)281046072-00001 SUM; 509-824-3888 (281046072-00001)281046072-00001 SUM; 509-824-3867 (281046072-00001)281046072-00001 SUM; 509-824-3865 (281046072-00001)281046072-00001 SUM; 509-824-3770 (281046072-00001)281046072-00001 SUM; 509-824-3769 (281046072-00001)281046072-00001 SUM; 509-824-3765 (281046072-00001)281046072-00001 SUM; 509-824-3764 (281046072-00001)281046072-00001 SUM; 509-824-3761 (281046072-00001)281046072-00001 SUM; 509-824-3756 (281046072-00001)281046072-00001 SUM; 316-303-5463 (281046072-00001)281046072-00001 SUM; 281046072-00001 SUM281046072-00001 SUM; | | | |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
|  | 509-724-8671 (281046072-00001)281046072-00001 SUM; 630-263-4275 (281046072-00001)281046072-00001 SUM; 317-954-7185 (281046072-00001)281046072-00001 SUM; 987137040-00001 SUM987137040-00001 SUM; 987137040-00001 (0896)987137040-00001 SUM; 987137040-00001 (0888)987137040-00001 SUM; 484-686-3850 (281046072-00001)281046072-00001 SUM; 316-874-6034 (281046072-00001)281046072-00001 SUM; 316-874-6033 (281046072-00001)281046072-00001 SUM; 316-874-6002 (281046072-00001)281046072-00001 SUM; 316-874-6038 (281046072-00001)281046072-00001 SUM; 316-874-6035 (281046072-00001)281046072-00001 SUM; 316-874-6055 (281046072-00001)281046072-00001 SUM; 316-874-6054 (281046072-00001)281046072-00001 SUM; 316-874-6053 (281046072-00001)281046072-00001 SUM; 316-874-6052 (281046072-00001)281046072-00001 SUM; 316-874-6059 (281046072-00001)281046072-00001 SUM; 316-874-6058 (281046072-00001)281046072-00001 SUM; 316-874-6057 (281046072-00001)281046072-00001 SUM; 316-874-6056 (281046072-00001)281046072-00001 SUM; 316-874-6032 (281046072-00001)281046072-00001 SUM; 316-779-6790 (281046072-00001)281046072-00001 SUM; 316-779-4516 (281046072-00001)281046072-00001 SUM; 316-779-3812 (281046072-00001)281046072-00001 SUM; 316-779-3772 (281046072-00001)281046072-00001 SUM; 316-558-6817 (281046072-00001)281046072-00001 SUM; 316-833-1843 (281046072-00001)281046072-00001 SUM; 912-438-9779 (281046072-00001)281046072-00001 SUM; 316-249-9881 (281046072-00001)281046072-00001 SUM; 316-706-3559 (281046072-00001)281046072-00001 SUM; 316-833-3247 (281046072-00001)281046072-00001 SUM; 316-213-0380 (281046072-00001)281046072-00001 SUM; 316-221-0108 (281046072-00001)281046072-00001 SUM; 316-213-3577 (281046072-00001)281046072-00001 SUM; 814-516-3420 (281046072-00001)281046072-00001 SUM; 316-303-2774 (281046072-00001)281046072-00001 SUM; 312-415-8387 (281046072-00001)281046072-00001 SUM; 316-285-4544 (281046072-00001)281046072-00001 SUM; 316-217-6109 (281046072-00001)281046072-00001 SUM; 316-633-1068 (281046072-00001)281046072-00001 SUM; 316-358-8765 (281046072-00001)281046072-00001 SUM; 316-680-1568 (281046072-00001)281046072-00001 SUM; 316-841-0265 (281046072-00001)281046072-00001 SUM; 331-454-8689 (281046072-00001)281046072-00001 SUM; 316-650-8513 (281046072-00001)281046072-00001 SUM; 864-887-4691 (281046072-00001)281046072-00001 SUM; 316-665-2010 (281046072-00001)281046072-00001 SUM; 509-723-3555 (281046072-00001)281046072-00001 SUM; 316-652-5500 (281046072-00001)281046072-00001 SUM; 316-712-2212 (281046072-00001)281046072-00001 SUM; 316-368-1469 (281046072-00001)281046072-00001 SUM; 316-559-0462 (281046072-00001)281046072-00001 SUM; 316-641-6173 (281046072-00001)281046072-00001 SUM; 312-882-9353 (281046072-00001)281046072-00001 SUM; 512-202-7864 (281046072-00001)281046072-00001 SUM; 509-828-9289 (281046072-00001)281046072-00001 SUM; 509-828-9055 (281046072-00001)281046072-00001 SUM; 509-828-7758 (281046072-00001)281046072-00001 SUM; 509-828-7261 (281046072-00001)281046072-00001 |  |  |  |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| | SUM; 509-828-7182 (281046072-00001)281046072-00001 SUM; 509-828-5805 (281046072-00001)281046072-00001 SUM; 509-828-5541 (281046072-00001)281046072-00001 SUM; 509-828-5434 (281046072-00001)281046072-00001 SUM; 509-828-5387 (281046072-00001)281046072-00001 SUM; 509-828-5213 (281046072-00001)281046072-00001 SUM; 509-828-3787 (281046072-00001)281046072-00001 SUM; 509-828-0896 (281046072-00001)281046072-00001 SUM; 509-828-0448 (281046072-00001)281046072-00001 SUM; 509-828-0351 (281046072-00001)281046072-00001 SUM; 509-828-0231 (281046072-00001)281046072-00001 SUM; 760-525-2416 (281046072-00001)281046072-00001 SUM; 445-265-4297 (281046072-00001)281046072-00001 SUM; 816-206-0412 (281046072-00001)281046072-00001 SUM | | | |
| Village of West Baraboo, WI | 1483005 | 500 Cedar Street BARABOO, WI 53913 | Sewer/Water/Trash | 47.50 |
| Volunteer Energy Cooperative/Crossville | 21795312; 403548205; 405235600; 21795412 | PO Box 22222 DECATUR, TN 37322-2222 | Electric/Natural Gas | 163.50 |
| Water & Sewer Commission - Freeport, IL | 760-695010-03 | 314 West Stephenson St Ste 010 FREEPORT, IL 61032 | Sewer/Water/Trash | 41.50 |
| Water Authority of Dickson County | 0036-02138-008; 0035-01313-006; 0036-02153-005 | 101 COWAN RD DICKSON, TN 37055 | Sewer/Water/Trash | 546.50 |
| Water Works & Sewer Board (Gadsden, AL) | 101-1405-4 | P.O. Box 800 GADSDEN, AL 35902 | Sewer/Water/Trash | 17.00 |
| WE Energies/Wisconsin Electric/Gas | 0716237390-00007; 0716237390-00004; 0716237390-00003; 0716237390-00002; 0716237390-00009; 0716237390-00001 | PO Box 6042 CAROL STREAM, IL 60197-6042 | Electric/Natural Gas | 988.50 |
| Webb Chapel Village | 11673623 | 8400 Westchester # 300 DALLAS, TX 75225 | Sewer/Water/Trash | 24.50 |
| Welland Hydro-Electric Commission | 00022231-06 | P.O. Box 280 950 East Main Street WELLAND, ON L3B 5P6 | Electric/Natural Gas | 208.00 |
| West Bend Water Utility | 23021003 | 1115 South Main Street WEST BEND, WI 53095 | Sewer/Water/Trash | 35.00 |
| West Central Conservancy District | 68 51113 01 | P.O. Box 447 DANVILLE, IN 46122 | Sewer/Water/Trash | 15.00 |
| West Escambia Utilities, INC. | 010333002 | PO Drawer 1296 ATMORE, AL 36504 | Sewer/Water/Trash | 16.00 |

| Utility Provider | Account Number(s) | Address | Utility Type | Proposed Adequate Assurance Deposit ($) |
|---|---|---|---|---|
| Winchester Municipal Utilities | 18-03710-06 | P.O. Box 4177 WINCHESTER, KY 40392 | Sewer/Water/Trash | 29.50 |
| Windstream Communications - EFT | 859-276-2345 | P.O. Box 9001908 LOUISVILLE, KY 40290-1908 | Telecom | 27.00 |
| Winona Public Utility, MS | 10422 | P.O. Box 29 WINONA, MS 38967-0029 | Sewer/Water/Trash | 42.00 |
| Wisconsin Public Service | 0415513111-00002; 0415513111-00011; 0415513111-00008; 0415513111-00010; 0415513111-00007; 0415513111-00012; 0415513111-00004 | PO Box 6040 CAROL STREAM, IL 60197-6040 | Electric/Natural Gas | 617.50 |
| WOW! Business - 4350 | 020042709 | PO BOX 4350 CAROL STREAM, IL 60197-5715 | Telecom | 5.00 |
| Wyse Meter Solutions Inc | 18247467-00 | PO Box 418 RPO Steeles W NORTH YORK, ON M3J 0J3 | Sewer/Water/Trash | 24.50 |
| Xcel Energy | 52-0102183-6; 52-0102174-5; 52-0266299-1 | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing MINNEAPOLIS, MN 55484-9477 | Electric/Natural Gas | 372.00 |
| York County Natural Gas | 115377-001 | P.O. Box 11907 ROCK HILL, SC 29731-1907 | Electric/Natural Gas | 29.00 |